# United States Bankruptcy Court
## Western District of Kentucky

In re __The Louisville Orchestra, Inc.__      Case No.   __10-36321__

                         Debtor(s)      Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,743,469.00** | **2010** |
| **$2,079,516.00** | **2009** |
| **$2,473,785.00** | **2008** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,375,300.00 | 2010: See Attachment |
| $4,636,939.00 | 2009: See Attachment |
| $3,984,305.00 | 2008: See Attachment |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Lancaster Bingo | 9/9/2010 | $1,077.22 | $0.00 |
| Lancaster Bingo | 9/9/2010 | $977.32 | $0.00 |
| Lancaster Bingo | 9/16/2010 | $2,835.50 | $0.00 |
| Lancaster Bingo | 9/21/2010 | $1,479.76 | $0.00 |
| Lancaster Bingo | 9/29/2010 | $1,166.00 | $0.00 |
| Lancaster Bingo | 10/6/2010 | $764.26 | $0.00 |
| Lancaster Bingo | 10/6/2010 | $537.42 | $0.00 |
| Lancaster Bingo | 10/13/2010 | $739.88 | $0.00 |
| Lancaster Bingo | 10/13/2010 | $100.70 | $0.00 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Lancaster Bingo** | **10/13/2010** | **$820.44** | **$0.00** |
| **Lancaster Bingo** | **10/21/2010** | **$55.12** | **$0.00** |
| **Lancaster Bingo** | **10/21/2010** | **$1,296.38** | **$0.00** |
| **Lancaster Bingo** | **11/4/2010** | **$1,323.94** | **$0.00** |
| **Lancaster Bingo** | **11/4/2010** | **$753.66** | **$0.00** |
| **Lancaster Bingo** | **11/4/2010** | **$1,846.52** | **$0.00** |
| **Lancaster Bingo** | **11/11/2010** | **$234.26** | **$0.00** |
| **Lancaster Bingo** | **11/18/2010** | **$732.46** | **$0.00** |
| **Lancaster Bingo** | **11/18/2010** | **$1,082.26** | **$0.00** |
| **Lancaster Bingo** | **11/23/2010** | **$1,415.10** | **$0.00** |
| **Lancaster Bingo** | **12/1/2010** | **$1,002.76** | **$0.00** |
| **Wade Management** | **9/21/2010** | **$3,700.00** | **$0.00** |
| **Wade Management** | **9/21/2010** | **$4,350.00** | **$0.00** |
| **Wade Management** | **10/26/2010** | **$3,700.00** | **$0.00** |
| **Wade Management** | **12/1/2010** | **$3,700.00** | **$0.00** |
| **Louisville Orchestra** | **10/19/2010** | **$15,000.00** | **$0.00** |
| **11-637 American Federation of Musicians** | **9/1/2010** | **$2,715.15** | **$0.00** |
| **11-637 american Federation of Musicians** | **9/1/2010** | **$235.71** | **$0.00** |
| **11-637 American Federation of Musicians** | **9/1/2010** | **$16.00** | **$0.00** |
| **11-637 Ameerican Federation of Musicians** | **9/16/2010** | **$2,918.57** | **$0.00** |
| **11-637 american Federation of Musicians** | **9/16/2010** | **$235.71** | **$0.00** |
| **11-637 American Federation of Musicians** | **9/16/2010** | **$16.80** | **$0.00** |
| **11-637 American Federation of Musicians** | **10/5/2010** | **$3,061.72** | **$0.00** |
| **11-637 American Federation of Musicians** | **10/5/2010** | **$235.71** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| 11-637 American Federation of Musicians | 10/5/2010 | $16.80 | $0.00 |
| 11-637 American Federation of Musicians | 10/20/2010 | $2,845.49 | $0.00 |
| 11-637 American Federation of Musicians | 10/20/2010 | $235.71 | $0.00 |
| 11-637 American Federation of Musicians | 10/20/2010 | $16.80 | $0.00 |
| 11-637 American Federation of Musicians | 11/3/2010 | $3,088.21 | $0.00 |
| 11-637 American Federation of Musicians | 11/3/2010 | $235.71 | $0.00 |
| 11-637 American Federation of Musicians | 11/3/2010 | $16.80 | $0.00 |
| 11-637 American Federation of Musicians | 11/18/2010 | $2,899.89 | $0.00 |
| 11-637 American Federation of Musicians | 11/18/2010 | $16.80 | $0.00 |
| 11-637 American Federation of Musicians | 11/19/2010 | $235.71 | $0.00 |
| 11-637 American Federation of Musicians | 11/30/2010 | $2,890.78 | $0.00 |
| 11-637 American Federation of Musicians | 11/30/2010 | $235.71 | $0.00 |
| 11-637 American Federation of Musicians | 11/30/2010 | $16.80 | $0.00 |
| Beth Morrison Projects | 9/1/2010 | $12,500.00 | $0.00 |
| Beth Morrison Projects | 9/29/2010 | $12,500.00 | $0.00 |
| Greentree, Inc. | 9/22/2010 | $25,000.00 | $0.00 |
| Greentree, Inc. | 9/22/2010 | $500.00 | $0.00 |
| Opus 3 Artist | 9/1/2010 | $25,000.00 | $0.00 |
| PGM Productions, Inc. | 11/1/2010 | $27,000.00 | $0.00 |
| Production of Notes | 9/1/2010 | $4,166.66 | $0.00 |
| Production of Notes | 9/29/2010 | $7,500.00 | $0.00 |
| Production of Notes | 11/18/2010 | $5,000.00 | $0.00 |
| Stelter | 9/1/2010 | $550.00 | $0.00 |
| Stelter | 11/3/2010 | $12,137.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Stelter | 11/18/2010 | $465.85 | $0.00 |
| Michael J. Kistner | 9/27/2010 | $2,083.34 | $0.00 |
| Michael J. Kistner | 10/25/2010 | $2,083.34 | $0.00 |
| Michael J. Kistner | 11/30/2010 | $2,083.34 | $0.00 |
| Vintage Printing | 9/1/2010 | $55.00 | $0.00 |
| Vintage Printing | 9/1/2010 | $795.00 | $0.00 |
| Vintage Printing | 9/8/2010 | $2,211.50 | $0.00 |
| Vintage Printing | 9/8/2010 | $313.72 | $0.00 |
| Vintage Printing | 9/22/2010 | $334.63 | $0.00 |
| Vintage Printing | 10/6/2010 | $512.64 | $0.00 |
| Vintage Printing | 11/5/2010 | $1,835.68 | $0.00 |
| Vintage Printing | 11/5/2010 | $667.21 | $0.00 |
| Vintage Printing | 12/1/2010 | $987.25 | $0.00 |
| Vintage Printing | 11/18/2010 | $6,460.00 | $0.00 |
| Vintage Printing | 12/1/2010 | $4,917.65 | $0.00 |
| Vincenzo's | 9/15/2010 | $16,030.95 | $0.00 |
| Vincenzo's | 9/16/2010 | $420.00 | $0.00 |
| Vincenzo's | 10/6/2010 | $406.12 | $0.00 |
| Strothman & Company PSC | 11/18/2010 | $6,460.00 | $0.00 |
| Kentucky State Treasurer | 11/18/2010 | $6,773.70 | $0.00 |
| Kentucky State Treasurer | 9/18/2010 | $6,467.28 | $0.00 |
| Kentucky State Treasurer | 9/22/2010 | $6,788.05 | $0.00 |
| Kentucky State Treasurer | 10/5/2010 | $7,040.02 | $0.00 |
| Kentucky State Treasurer | 10/25/2010 | $6,640.38 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Kentucky State Treasurer** | **11/10/2010** | **$7,121.30** | **$0.00** |
| **Kentucky State Treasurer** | **11/30/2010** | **$6,773.70** | **$0.00** |
| **Kentucky State Treasurer** | **10/28/2010** | **$6,053.43** | **$0.00** |
| **McLemore & Associates, Inc.** | **9/1/2010** | **$1,970.85** | **$0.00** |
| **McLemore & Associates, Inc.** | **9/8/2010** | **$1,285.20** | **$0.00** |
| **McLemore & Associates, Inc.** | **9/16/2010** | **$955.15** | **$0.00** |
| **McLemore & Associates, Inc.** | **9/22/2010** | **$823.03** | **$0.00** |
| **McLemore & Associates, Inc.** | **9/29/2010** | **$562.80** | **$0.00** |
| **McLemore & Associates, Inc.** | **10/6/2010** | **$420.35** | **$0.00** |
| **McLemore & Associates, Inc.** | **10/13/2010** | **$462.70** | **$0.00** |
| **McLemore & Associates, Inc.** | **11/23/2010** | **$1,204.00** | **$0.00** |
| **Humana Health Plan, Inc.** | **9/1/2010** | **$28,522.70** | **$0.00** |
| **Humana Health Plan, Inc.** | **9/1/2010** | **$8,159.50** | **$0.00** |
| **Humana Health Plan, Inc.** | **10/1/2010** | **$6,689.31** | **$0.00** |
| **Humana Health Plan, Inc.** | **10/1/2010** | **$27,591.05** | **$0.00** |
| **Humana Health Plan, Inc.** | **10/1/2010** | **$1,458.54** | **$0.00** |
| **Humana Health Plan, Inc.** | **11/1/2010** | **$27,779.21** | **$0.00** |
| **Humana Health Plan, Inc.** | **11/1/2010** | **$7,573.02** | **$0.00** |
| **Kentucky Workers compensation Fund** | **9/29/2010** | **$2,906.00** | **$0.00** |
| **Kentucky Workers Compensation Fund** | **10/28/2010** | **$2,906.00** | **$0.00** |
| **Kentucky Workers Compensation Fund** | **11/22/2010** | **$2,906.00** | **$0.00** |
| **Louisville Jefferson County Government** | **9/8/2010** | **$6,081.57** | **$0.00** |
| **Louisville Jefferson County Government** | **10/13/2010** | **$6,612.50** | **$0.00** |
| **Louisville Jefferson County Government** | **11/7/2010** | **$6,596.88** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Louisville Jefferson County Government** | **11/22/2010** | **$3,248.56** | **$0.00** |
| **Louisville Jefferson County Government** | **11/30/2010** | **$3,235.27** | **$0.00** |

None ☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Item No. 23** | | **$0.00** | **$0.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 5. Repossessions, foreclosures and returns

None ■

    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 6. Assignments and receiverships

None ■

    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Valenti, Hanley & Robinson**<br>**401 West Main Street**<br>**Suite 1950**<br>**Louisville, KY 40202** | **November 23, 2010** | **$31,039** |
| **Valenti, Hanley & Robinson**<br>**401 West Main Street**<br>**Suite 1950**<br>**Louisville, KY 40202** | **December 1, 2010** | **$20,000** |

### 10. Other transfers

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

9

| None ■ | b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary. |
|---|---|

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

| None ☐ | List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Fifth Third Bank**<br>**401 S. Fourth Ave.**<br>**Louisville, KY 40202** | **Maxsaver, 9969** | **$0.00, November 22, 2010** |
| **Fifth Third Bank**<br>**401 S. fourth Ave.**<br>**Louisville, KY 40202** | **Commercial Savings, 8787** | **$0.00, November 22, 2010** |
| **BB&T**<br>**401 W. Main St.**<br>**Louisville, KY 40202** | **Money-Market, 0178** | **$10,496.85, July 13, 2010** |

### 12. Safe deposit boxes

| None ■ | List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

| None ■ | List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

| None ■ | List all property owned by another person that the debtor holds or controls. |
|---|---|

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **300 W. Main St.**<br>**Ste. 100**<br>**Louisville, KY 40202** | **The Louisville Orchestra, Inc.** | **1996-2007** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **The Louisville Orchestra, Inc.** | **61-600084** | **323 W. Broadway Ste. 700 Louisville, KY 40202** | **Orchestral Music** | **1937 to Present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Tonya Y. McSorley** **323 W. Broadway** **Ste. 700** **Louisville, KY 40202** | **1998 to Present** |
| **CaSandra Zabenco** **323 W. Broadway** **Ste. 700** **Louisville, KY 40202** | **2007 to Present** |
| **Cheri Reinbold** **323 W. Broadway** **Ste. 700** **Louisville, KY 40202** | **2009 to Present** |
| **Kim Davidson** **323 W. Broadway** **Ste. 700** **Louisville, KY 40202** | **2009 to Present** |

None b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐ of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Strothman & Company PSC** | **1600 Waterfront Plaza**<br>**325 W. Main St.**<br>**Louisville, KY 40202** | **2003 to Present** |

None c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐ of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Tonya Y. McSorley** | **323 W. Broadway**<br>**Ste. 700**<br>**Louisville, KY 40202** |
| **CaSandra Zabenco** | **323 W. Broadway**<br>**Ste. 700**<br>**Louisville, KY 40202** |
| **Cheri Reinbold** | **323 W. Broadway**<br>**Ste. 700**<br>**Louisville, KY 40202** |
| **Kim Davidson** | **323 W. Broadway**<br>**Ste. 700**<br>**Louisville, KY 40202** |

None d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐ issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Fifth Third Bank**<br>**401 S. Fourth Ave.**<br>**Louisville, KY 40202** | **Annual Audit Reports** |
| **Chase Bank**<br>**416 W. Jefferson St.**<br>**Louisville, KY 40202** | **Annual Audit Reports** |
| **Fund for the Arts**<br>**623 W. Main St.**<br>**Ste. 200**<br>**Louisville, KY 40202** | **Annual Audit Reports** |
| **Kentucky Arts Council**<br>**500 Mero St.**<br>**21st Fl., CPT**<br>**Frankfort, KY 40601** | **Annual Audit Reports** |
| **Metro Government**<br>**444 S. Fifth St.**<br>**Ste. 600**<br>**Louisville, KY 40202** | **Annual Audit Reports** |
| **Department of Charitable Gaming**<br>**132 Brighton Park Blvd.**<br>**Frankfort, KY 40601** | **Annual Audit Reports** |
| **Louisville Community Foundation**<br>**325 W. Main St.**<br>**Ste. 1110**<br>**Louisville, KY 40202** | **Annual Audit Reports** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**Louisville Orchestra Musicians Assn.**
**c/o Jonathan Mueller**
**1918 Winston Ave.**
**Louisville, KY 40205**                                      **Annual Audit Reports**

**11-637 American Federation of Musicians**              **Annual Audit Reports**
**1436 Bardstown Rd.**
**Louisville, KY 40204**

---

### 20. Inventories

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **May 31, 2010** | **Cara Hicks** | **$2,637.97** |

None ☐  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **May 31, 2010** | **Cara Hicks**<br>**323 W. Broadway**<br>**Ste. 700**<br>**Louisville, KY 40202** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See Attached** | | |

---

### 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Harold Adams** | **Director** | **November 2010** |
| **Ralph Barringer** | **Director** | **May 2010** |
| **Thelma Dunlevy** | **Director** | **May 2010** |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Gary England** | **Director** | **May 2010** |
| **Lou Hedrick-Jones** | **Director** | **May 2010** |
| **Breck Jones** | **Director** | **May 2010** |
| **Pam Kilmer** | **Director** | **May 2010** |
| **Melissa Richards-Person** | **Director** | **December 2010** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **12/15/2009, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **12/31/2009, Salary/Wages** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **1/15/2010, Salary/Wages** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **1/29/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **2/12/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **2/26/2010, Salary/Wages** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **3/15/2010, Wages/Salary** | **$4844.42** |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **3/31/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **4/15/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **4/29/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **5/14/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **5/28/2010, Wages/Salary** | **$4844.42** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **6/15/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **6/30/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **7/15/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **7/30/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **8/13/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **8/31/2010, Wages/Salary** | **$4867.50** |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **9/15/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **9/30/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **10/15/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **10/29/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **11/15/2010, Wages/Salary** | **$4867.50** |
| **Robert Birman**<br>**323 W. Broadway, Ste 700**<br>**Louisville, KY 40202**<br>    **Chief Executive Officer/ Chief Operating Officer** | **11/30/2010, Wages/Salary** | **$4867.50** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
**American Federation of**                                                        **56-6120204**
**Musicians & Employers Pension Fund**
**One Penn. Plaza- Ste. 3115**
**New York, NY 10119**

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **January 7, 2011**        Signature    **/s/ Charles D. Maisch**

                                                           **Charles D. Maisch**

                                                           **President of Board of Dirs., The Louisville Orchestra, Inc.**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## The Louisville Orchestra, Inc.
## Supplement to Item No. 2

| | Fiscal Year 2008 6/1/07-5/31/08 | Fiscal Year 2009 6/1/08-5/31/09 | Fiscal Year 2010 6/1/09-5/31/10 |
|---|---|---|---|
| | Operating Unrestricted | Operating Unrestricted | Operating Unrestricted |
| **INVESTMENT INCOME** | | | |
| Current Fund | 13,891 | 9,819 | 3,027 |
| Matching Endowment Distribution | 95,286 | 99,715 | 92,177 |
| Louisville Orchestra Foundation Distribution | 444,849 | 461,557 | 300,000 |
| Philanthropic Fund | 702 | 477 | 232 |
| **Total Investment Income** | 554,728 | 571,568 | 395,436 |
| | | | |
| **CONTRIBUTED INCOME** | | | |
| Board of Directors-Annual | 31,548 | 29,404 | 39,825 |
| Board of Overseers | | | 38,200 |
| Capital Campaign Gifts-Board Gifts (Cash Basis) | 216,043 | 152,273 | 188,230 |
| Capital Campaign Gifts-Silent Phase (Accrual Basis) | | 542,400 | 486,607 |
| Government Grants | 194,835 | 153,001 | 167,486 |
| Other Contributed Income | 1,601,023 | 1,721,438 | 1,780,589 |
| Education Foundation Grants/Corp Support | 264,980 | 252,500 | 213,600 |
| Sponsorships & Special Events | 1,046,148 | 1,139,355 | 978,727 |
| Association of the Louisville Orchestra | 75,000 | 75,000 | 86,600 |
| **Total Contributed Income** | 3,429,577 | 4,065,371 | 3,979,864 |

# 2010-2011 Officers and Directors
## EXECUTIVE COMMITTEE

| | | | |
|---|---|---|---|
| 1 Mr. | Charles | Maisch | President |
| 2 Mr. | Thomas T. | Noland, Jr. | Immediate Past President |
| 3 Mr. | Bill | Lamb | Co-VP Communications |
| 5 Mrs. | Carina | Graves | Co-VP Development |
| 6 Mr. | Doug | Helm | Co-VP Development |
| 7 Dr. | Christopher | Doane | VP Education |
| 8 Mr. | Andy | Parker | VP Finance |
| 9 Mr. | Patrick | Welsh | General Counsel |
| 10 Mr. | Bill | Ehrig | Co-VP Marketing |
| 11 Mrs. | Margaret | Horlander | Co-VP Marketing |
| 12 Dr. | Rick | Albrink | VP Music Director |
| 13 Mrs. | Susan | Von Hoven | VP Nominating and Governance |
| 14 Mrs. | Winona | Shiprek | VP Special Events |
| 15 Mrs. | Anne | Tipton | ALO (ex-officio) |
| 16 Mr. | Joe | Pusateri | VP at Large |
| 17 Mr. | Roy | Mattingly | VP at Large |
| 18 Mr. | Jim | King | VP at Large |

## BOARD OF DIRECTORS

| | | | |
|---|---|---|---|
| 19 Mr. | Jason | Alvey | Charter Communications |
| 20 Mrs. | Janice | Purcell-Basu | Purcell Staffing |
| 21 Mrs. | Carole | Birkhead | |
| 22 Mr. | John T. | Bondurant | Frost Brown Todd |
| 23 Mr. | Lindy | Casebier | Kentucky Tourism, Arts & Heritage |
| 25 Dr. | Polly | Coombs | Kentucky Cancer Institute |
| 26 Ms. | Thelma | Dunlevy | |
| 27 Mr. | Ronald | Farr | Jewish Hospital |
| 28 Mr. | Andrew | Fleischman | Miller Wells, PLLC |
| 29 Mr. | Vincenzo | Gabriele | Vincenzo's Restaurant |
| 30 Mrs. | Carol | Hebel | Carol W. Hebel Realtors |
| 31 Mr. | Will | Hobson | Hilliard Lyons |
| 32 Ms. | Gloria | Jelinek | Kindred Healthcare |
| 33 Dr. | Virginina | Keeney | |
| 34 Mr. | Don | Kohler, Jr. | Morgan Stanley, Smith Barney |
| 35 Mrs. | Mary Jane | Kutz | |
| 36 Mr. | Arthur | Lerman | |
| 37 Mr. | John | Malloy | E-ON |
| 38 Mrs. | Loren | Hebel-Osborne | Public Relations |
| 39 Mrs. | Melissa | Richards-Person | Papa Johns, Inc. |
| 40 Mr. | Bruce | Roth | Louis T. Roth & Co., PLLC |
| 41 Mrs. | Sue | Russell | |
| 42 Mrs. | Denise | Schiller | |
| 43 Mrs. | Linda | Wardell | |
| 44 Mrs. | Cheri | Collis-White | |
| 45 Ms. | Mary Ellen | Wiederwohl | |
| 46 Mr. | Robert H. | Wimsatt | |
| 47 Mr. | Bert | Witzel | LOMC (ex-officio) |

## HONORARY/LIFE STATUS/EX OFFICIO

| | | | |
|---|---|---|---|
| 1 | Mrs. | Carole | Birkhead |
| 2 | Mrs. | Carol | Hebel |
| 3 | Dr. | Virginia | Keeney |
| 4 | Mr. | Bert | Witzel (LOMC) |

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| | | | |
|---|---|---|---|
| Date | _____ | Signature of Debtor | _____ |
| Date | _____ | Signature of Joint Debtor (if any) | _____ |

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

| | | | |
|---|---|---|---|
| Date | *January 7, 2011* | Signature | |
| | | Print Name and Title | Robert A. Birman, C.E.O. |

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**19** continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

| | |
|---|---|
| _____ | _____ |
| Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer | Social-Security No. (Required by 11 U.S.C. § 110.) |

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

| | |
|---|---|
| _____ | _____ |
| Signature of Bankruptcy Petition Preparer | Date |

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

.

In re   **The Louisville Orchestra, Inc.**            Case No.   __10-36321__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |
| | | | (Report also on Summary of Schedules) | |

__0__    continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com         Best Case Bankruptcy

In re   **The Louisville Orchestra, Inc.**       ,   Case No.   **10-36321**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Starting Cash for Bingo Sessions, 323 W. Broadway, Ste. 700, Louisville, Ky. 40202 | - | 6,000.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating Checking Account, Fifth Third Bank, 401 S. Fourth Ave., Louisville, Ky. 40202 | - | 6,591.00 |
| | | | Charitable Gaming Account, Fifth Third Bank, 401 S. Fourth Ave., Louisville, Ky. 40202 | - | 70,683.00 |
| | | | Payroll Account, Chase Bank, 416 W. Jefferson St., Louisville, Ky. 40202 | - | 1,000.00 |
| | | | "Music Makes a City" Checking Account, BB&T, 401 W. Main St. Louisville, Ky. 40202 | - | 265.00 |
| | | | Idelar Fund Certificate of Deposit (Restricted), Fifth Third Bank, 401 S. Fourth Ave, Louisville, Ky. 40202 | - | 10,927.00 |
| | | | Philanthropic Fund Certificate of Deposit (Restricted), PNC Bank 101 S. Fifth St, Louisville, Ky. 40202 | - | 15,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >    **110,466.00**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re    **The Louisville Orchestra, Inc.**               ,    Case No.   **10-36321**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **MetLife Insurance Policy on Paige Gottlieb, 323 W. Broadway, Ste. 700, Louisville, Ky. 40202** | - | 27,000.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **General Receivables Due in Ordinary Course of Bussiness, 323 W. Broadway, Ste. 700, Louisville, Ky. 40202** | - | 2,800.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >      **29,800.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re     **The Louisville Orchestra, Inc.**                   ,     Case No.     **10-36321**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Beneficial Interest in Louisville, Orchestra, Inc. (Louisville Philharmonic Society) Endowment Fund Trust** | - | **Unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Computers, Printers, etc.** <br> **Furnishings and Supplies (valuation based on 20% ownership of furnishings by Debtor at salvage value)** <br> **323 W. Broadway, Ste. 700, Louisville, Ky. 40202** | - | **9,979.00** |

Sub-Total >     <b>9,979.00</b>
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re   **The Louisville Orchestra, Inc.**                     ,     Case No.    **10-36321**

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | Merchandise Logo Items, 323 W. Broadway, Ste. 700, Louisville, Ky. 40202 | - | 2,638.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Onorato Gragnani Violin, 323 W. Broadway, Ste. 700 Louisville, Ky. 40202 | - | 12,000.00 |
| | | Frank Richardson Violin, 323 W. Broadway, Ste. 700, Louisville, Ky. 40202 | - | 2,600.00 |
| | | Giuseppe Baldantoni, 1027 Mayer Ave., Louisville, Ky. 40217 | - | 80,000.00 |
| | | Steinway & Sons Grand Piano, 501 W. Main St., Louisville, Ky. 40202 | - | 115,000.00 |
| | | Various Orchestra Equipment, 501 W. Main St., Louisville, Ky. 40202 | - | 49,823.00 |
| | | Orchestra Scores/ Music Library, 501 W. Main St., Louisville, Ky. 40202 | - | Unknown |
| | | Beneficial Interest in Louisville Orchestra Foundation, Inc. | - | Unknown |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 262,061.00 |
| Total > | 412,306.00 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re **The Louisville Orchestra, Inc.**  Case No. **10-36321**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Chase Bank 416 W. Jefferson Street 4th Floor Louisville, KY 40202 | | - | | | | | | |
| | | | Value $ 0.00 | | | | 350,000.00 | 350,000.00 |
| Account No. | | | | | | | | |
| Fifth Third Bank 401 S. Fourth Ave. Louisville, KY 40202 | | - | | | | | | |
| | | | Value $ 0.00 | | | | 155,000.00 | 155,000.00 |
| Account No. | | | | | | | | |
| Fifth Third Bank P.O. Box 740789 Cincinnati, OH 45274 | | - | | | | | | |
| | | | Value $ 0.00 | | | | 2,796.25 | 2,796.25 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

| | Subtotal (Total of this page) | 507,796.25 | 507,796.25 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 507,796.25 | 507,796.25 |

.

In re    **The Louisville Orchestra, Inc.**                                ,    Case No.    **10-36321**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**6**    continuation sheets attached

In re   **The Louisville Orchestra, Inc.**                              ,   Case No. ___**10-36321**___
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Linda Kathleen Bartels** | | - | | | | | **160.27** | 0.00 **160.27** |
| Account No. **Adrienne Hinkebein** | | - | | | | | **233.38** | 0.00 **233.38** |
| Account No. **Althea Katona** | | - | | | | | **13.89** | 0.00 **13.89** |
| Account No. **Angela Pike** | | - | | | | | **27.78** | 0.00 **27.78** |
| Account No. **Brad Sidio** | | - | | | | | **487.33** | 0.00 **487.33** |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | **922.65**   **922.65** |

In re   **The Louisville Orchestra, Inc.**              ,    Case No.   **10-36321**

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Callie Chapman** | - | | | | | | 218.37 | 0.00 | 218.37 |
| Account No. <br><br>**Cara Hicks** | - | | | | | | 173.95 | 0.00 | 173.95 |
| Account No. <br><br>**Carla Givan Motes** | - | | | | | | 342.70 | 0.00 | 342.70 |
| Account No. <br><br>**CaSandra ZaBenco** | - | | | | | | 245.25 | 0.00 | 245.25 |
| Account No. <br><br>**Cheri Reinbold** | - | | | | | | 173.28 | 0.00 | 173.28 |

Sheet  **2**  of  **6**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,153.55 | 1,153.55

In re **The Louisville Orchestra, Inc.** ,     Case No. **10-36321**

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Christopher Blackmon** | | - | | | | | **189.17** | | 0.00 <br><br> **189.17** |
| Account No. <br><br>**Deborah Shannon** | | - | | | | | **260.00** | | 0.00 <br><br> **260.00** |
| Account No. <br><br>**Edward Schadt** | | - | | | | | **390.33** | | 0.00 <br><br> **390.33** |
| Account No. <br><br>**Heather O'Mara** | | - | | | | | **190.11** | | 0.00 <br><br> **190.11** |
| Account No. <br><br>**Jason Weinberger** | | - | | | | | **272.22** | | 0.00 <br><br> **272.22** |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     **1,301.83**     0.00     **1,301.83**

In re    **The Louisville Orchestra, Inc.**                                    ,    Case No.    **10-36321**
_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Kate Kleinert** | - | | | | | | 190.22 | 0.00 | 190.22 |
| Account No. **Kevin Ryan** | - | | | | | | 97.50 | 0.00 | 97.50 |
| Account No. **Kimberley Davidson** | - | | | | | | 167.19 | 0.00 | 167.19 |
| Account No. **Laura Schiller** | - | | | | | | 185.22 | 0.00 | 185.22 |
| Account No. **Lindsay Pummell** | - | | | | | | 278.67 | 0.00 | 278.67 |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 918.80 | 0.00 918.80 |
|---|---|---|---|

In re  **The Louisville Orchestra, Inc.** ,  Case No. **10-36321**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Nathaniel Koch** | | - | | | | | 223.52 | 0.00 | 223.52 |
| Account No. **Robert Bernhardt** | | - | | | | | 333.33 | 0.00 | 333.33 |
| Account No. **Robert Birman** | | - | | | | | 649.07 | 0.00 | 649.07 |
| Account No. **Tonya McSorley** | | - | | | | | 505.00 | 0.00 | 505.00 |
| Account No. **William Polk** | | - | | | | | 187.16 | 0.00 | 187.16 |

Sheet **5** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,898.08 | 1,898.08 |

In re  **The Louisville Orchestra, Inc.** ,  Case No. **10-36321**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Past Pension Obligations** | | | | | |
| **Amer. Fed. of Musicians & Emplyr Pension** attn: William Luebking One Penn Place, Suite 3115 New York, NY 10019 | - | | | | | | 43,486.11 | 0.00 / 43,486.11 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **6** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 43,486.11 | 0.00 / 43,486.11 |
| Total (Report on Summary of Schedules) | 49,681.02 | 0.00 / 49,681.02 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re **The Louisville Orchestra, Inc.** , Case No. **10-36321**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**A. BROOKS PINNEY III**<br>**11808 SPRING GARDEN LN**<br>**ANCHORAGE, KY 40223** | | - | | | 12-Feb-10<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**A.J. DZENITIS**<br>**591 SUNSET RD**<br>**LOUISVILLE, KY 40206** | | - | | | 25-Aug-10<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**ACTON OSTLING**<br>**1607 HERR LN**<br>**LOUISVILLE, KY 40222** | | - | | | 15-Mar-10<br>**Ticket Holder** | | | | 90.00 |
| Account No.<br><br>**ACTON OSTLING**<br>**1607 HERR LN**<br>**LOUISVILLE, KY 40222** | | - | | | 15-Mar-10<br>**Ticket Holder** | | | | 157.50 |

___401___ continuation sheets attached

| Subtotal | 463.50 |
|---|---|
| (Total of this page) | |

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| ADAM HUFFER 1328 CHRISTY AVE LOUISVILLE, KY 40204 | - | | | | | | 315.00 |
| Account No. | | | 25-Aug-10 Ticket Holder | | | | |
| ADREANNA BARTHOLOME 8001 MAGNOLIA RIDGE CT UNIT 203 LOUISVILLE, KY 40291 | - | | | | | | 60.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| ADRIAN & LYNN COLE 2900 PETTY JAY RD LOUISVILLE, KY 40220 | - | | | | | | 72.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| AIDAN M. STONE 7624 DUDLEY SQUARE DR LOUISVILLE, KY 40222 | - | | | | | | 360.00 |
| Account No. | | | 14-Sep-10 Ticket Holder | | | | |
| AIMEE PAUL 1306 CHEROKEE RD LOUISVILLE, KY 40204 | - | | | | | | 160.00 |

Sheet no. __1___ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

967.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ALAN JAPELY 7507 WILLOW BEND DR CRESTWOOD, KY 40014** | - | | **13-Oct-10 Ticket Holder** | | | | 96.00 |
| Account No. **ALAN KUNKEL 725 UNIVERSITY DR JASPER, IN 47546** | - | | **27-Jan-10 Ticket Holder** | | | | 508.00 |
| Account No. **ALAN KUNKEL 725 UNIVERSITY DR JASPER, IN 47546** | - | | **27-Jan-10 Ticket Holder** | | | | 92.00 |
| Account No. **ALAN UNGAR 617 FOXGATE RD LOUISVILLE, KY 40223** | - | | **26-Aug-10 Ticket Holder** | | | | 320.00 |
| Account No. **ALANA JACKSON 7122 W INTERSTATE BLOCK RD MADISON, IN 47250** | - | | **12-Feb-10 Ticket Holder** | | | | 72.00 |

Sheet no. __2___ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 1,088.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 12-Feb-10 Ticket Holder | | | | |
| ALANA JACKSON 7122 W INTERSTATE BLOCK RD MADISON, IN 47250 | - | | | | | | | | 72.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| ALBA JENNINGS 2200 UTICA PIKE #1 JEFFERSONVILLE, IN 47130 | - | | | | | | | | 36.00 |
| Account No. | | | | | 4-Aug-10 Ticket Holder | | | | |
| ALBERT ASZMAN 13483 SOUTH PARR LN LEVENWORTH, IN 47137 | - | | | | | | | | 160.00 |
| Account No. | | | | | 12-Feb-10 Ticket Holder | | | | |
| ALBERT GOLDIN 3218 BEALS BRANCH RD LOUISVILLE, KY 40206 | - | | | | | | | | 190.00 |
| Account No. | | | | | 8-Mar-10 Ticket Holder | | | | |
| ALDIS NORGELLO 602 WIMPLETON PL LOUISVILLE, KY 40206 | - | | | | | | | | 360.00 |

Sheet no. __3___ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

818.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-May-10 Ticket Holder | | | | |
| **ALFRED WELSH 2229 GLENMARY AVE LOUISVILLE, KY 40204** | - | | | | | | 96.00 |
| Account No. | | | 1-Sep-10 Ticket Holder | | | | |
| **ALICE COVELL 219 S HITE LOUISVILLE, KY 40206** | - | | | | | | 396.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| **ALICE HAY 3609 BROWNSBORO RD LOUISVILLE, KY 40207** | - | | | | | | 202.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| **ALICE HAY 3609 BROWNSBORO RD LOUISVILLE, KY 40207** | - | | | | | | 126.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| **ALICE HAY 3609 BROWNSBORO RD LOUISVILLE, KY 40207** | - | | | | | | 46.00 |

Sheet no. __4__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

866.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALICE JOHNSON**<br>**8509 SHELBYVILLE RD**<br>**LOUISVILLE, KY 40222** | - | | **10-Aug-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**ALICE JOHNSON**<br>**8509 SHELBYVILLE RD**<br>**LOUISVILLE, KY 40222** | - | | **10-Aug-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**ALLEYNE DANHAUER**<br>**8210 NOTTINGHAM PKWY**<br>**LOUISVILLE, KY 40222** | - | | **25-Aug-10**<br>**Ticket Holder** | | | | 202.00 |
| Account No.<br><br>**ALMA BERRY**<br>**318 PARK PL**<br>**JEFFERSONVILLE, IN 47130** | - | | **5-Mar-10**<br>**Ticket Holder** | | | | 95.00 |
| Account No.<br><br>**ALTON E NEURATH**<br>**3502 WILLIS AVE**<br>**LOUISVILLE, KY 40207** | - | | **24-Feb-10**<br>**Ticket Holder** | | | | 315.00 |

Sheet no. __5___ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

780.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| ALTON E NEURATH 3502 WILLIS AVE LOUISVILLE, KY 40207 | - | | | | | | 180.00 |
| Account No. | | | 13-Oct-10 Ticket Holder | | | | |
| AMANDA BOONE 13207 STARLIGHT CT MEMPHIS, IN 47143 | - | | | | | | 55.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| AMY ANGLE 4111 OXNARD CREEK DR LOUISVILLE, KY 40241 | - | | | | | | 180.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| AMY BROOKS HOFFMANN 2100 BLVD NAPOLEON LOUISVILLE, KY 40205 | - | | | | | | 96.00 |
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| AMY DERR PO BOX 991121 LOUISVILLE, KY 40269 | - | | | | | | 252.00 |

Sheet no. __6___ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          763.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 5-Feb-10<br>Ticket Holder | | | | |
| AMY KADNER<br>1823 BALLARD MILL LN<br>LOUISVILLE, KY 40207 | - | | | | | | | | 72.00 |
| Account No. | | | | | 10-Aug-10<br>Ticket Holder | | | | |
| AMY PERKINS<br>4407 COUNTRY VIEW DR<br>FLOYDS KNOBS, I 47119 | - | | | | | | | | 96.00 |
| Account No. | | | | | 1-Apr-10<br>Ticket Holder | | | | |
| AMY VUTURO<br>PO BOX 10<br>FAIRFIELD, KY 40020 | - | | | | | | | | 108.00 |
| Account No. | | | | | 22-Mar-10<br>Ticket Holder | | | | |
| AMY WATERS<br>1300 LYDIA ST<br>LOUISVILLE, KY 40217 | - | | | | | | | | 80.00 |
| Account No. | | | | | 26-Feb-10<br>Ticket Holder | | | | |
| ANDRE BEAUGRAND<br>837 MCCULLUM AVE<br>ELIZABETHTOWN, KY 42701 | - | | | | | | | | 190.00 |

Sheet no. __7__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

546.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANDREA HEAVRIN**<br>**11909 LOG CABIN LN**<br>**LOUISVILLE, KY 40223** | - | | **5-Mar-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**ANDREA PEDIGO**<br>**4403 MOSAIC CT**<br>**LOUISVILLE, KY 40299** | - | | **17-Sep-10**<br>**Ticket Holder** | | | | 132.00 |
| Account No.<br><br>**ANDREW CUTRERA**<br>**7712 TANDY RD**<br>**LANESVILLE, IN 47136** | - | | **1-Apr-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**ANDREW FLEISCHMAN**<br>**710 W MAIN ST, 4TH FLOOR**<br>**MILLER WELLS PLLC**<br>**LOUISVILLE, KY 40202** | - | | **8-Apr-10**<br>**Ticket Holder** | | | | 180.00 |
| Account No.<br><br>**ANDREW ODORZYNSKI**<br>**815 KESWICK BLVD**<br>**LOUISVILLE, KY 40217** | - | | **25-Oct-10**<br>**Ticket Holder** | | | | 92.00 |

Sheet no. __8___ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      548.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ANDY PARKER** **401 W MAIN ST** **BB&T** **LOUISVILLE, KY 40202** | - | | **8-Mar-10** **Ticket Holder** | | | | 1,016.00 |
| Account No. **ANDY PARKER** **401 W MAIN ST** **BB&T** **LOUISVILLE, KY 40202** | - | | **8-Mar-10** **Ticket Holder** | | | | 1,080.00 |
| Account No. **ANGELA CORBETT** **8808 BROOK WILLOW DR** **LOUISVILLE, KY 40299** | | | **23-Jul-10** **Ticket Holder** | | | | 180.00 |
| Account No. **ANGELA KIDWELL-WEST** **8207 CANDENCE PLC** **LOUISVILLE, KY 40222** | - | | **19-Aug-10** **Ticket Holder** | | | | 132.00 |
| Account No. **ANITA DILLMAN** **3514 WESTWOOD FARMS DR** **LOUISVILLE, KY 40220** | - | | **16-Mar-10** **Ticket Holder** | | | | 388.00 |

Sheet no. __9___ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,796.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| ANITA GARRISON 3200 CROSS BILL RD LOUISVILLE, KY 40213 | - | | | | | | 190.00 |
| Account No. | | | 12-Aug-10 Ticket Holder | | | | |
| ANITA HAMMOND 6301 ROUTT RD LOUISVILLE, KY 40299 | - | | | | | | 96.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| ANITA WATERS 406 CANNONS LN LOUISVILLE, KY 40206 | - | | | | | | 80.00 |
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| ANN ADAMEK 1703 LYNN WAY LOUISVILLE, KY 40222 | - | | | | | | 92.00 |
| Account No. | | | 1-Apr-10 Ticket Holder | | | | |
| ANN BANET 207 HIGHLAND AVE NEW ALBANY, IN 47150 | - | | | | | | 95.00 |

Sheet no. __10__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     553.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____

                                             **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| **ANN COLBERT WADE PO BOX 4 EASTWOOD, KY 40018** | - | | | | | | | 441.00 |
| Account No. | | | | 1-Sep-10 Ticket Holder | | | | |
| **ANN DECKER 1748 CASSELBERRY RD LOUISVILLE, KY 40205** | - | | | | | | | 404.00 |
| Account No. | | | | 26-Feb-10 Ticket Holder | | | | |
| **ANN DURBIN 4004 OLD BROWNSBORO HILLS RD LOUISVILLE, KY 40241** | - | | | | | | | 240.00 |
| Account No. | | | | 16-Mar-10 Ticket Holder | | | | |
| **ANN K. BUCKINGHAM 6003 WAGRAM WAY LOUISVILLE, KY 40222** | - | | | | | | | 95.00 |
| Account No. | | | | 2-Jun-10 Ticket Holder | | | | |
| **ANN MILBY 3612 GATEVIEW CIR LOUISVILLE, KY 40272** | - | | | | | | | 160.00 |

Sheet no. __11__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **1,340.00**

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ANN MILLER 26 RIO VISTA DR LOUISVILLE, KY 40207** | - | | **22-Mar-10 Ticket Holder** | | | | 240.00 |
| Account No. **ANN SHIRTZ 3350 CORNELL TRACE CT LOUISVILLE, KY 40241** | - | | **28-Jan-10 Ticket Holder** | | | | 120.00 |
| Account No. **ANN SHIRTZ 3350 CORNELL TRACE CT LOUISVILLE, KY 40241** | - | | **28-Jan-10 Ticket Holder** | | | | 60.00 |
| Account No. **ANN SMITH 513 WILLOWHURST PL LOUISVILLE, KY 40223** | - | | **5-Mar-10 Ticket Holder** | | | | 60.00 |
| Account No. **ANN STIVERS 11705 LITTLE LN LOUISVILLE, KY 40223** | - | | **12-Apr-10 Ticket Holder** | | | | 108.00 |

Sheet no. __12__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          588.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 26-May-10 Ticket Holder | | | | |
| ANN STIVERS 11705 LITTLE LN LOUISVILLE, KY 40223 | - | | | | | | | | 60.00 |
| Account No. | | | | | 13-Oct-10 Ticket Holder | | | | |
| ANN THOMAS 102 ROYAL CT NEW ALBANY, IN 47150 | - | | | | | | | | 96.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| ANN YEARGIN 217 CAMBRIDGE STATION RD LOUISVILLE, KY 40223 | - | | | | | | | | 90.00 |
| Account No. | | | | | 2-Mar-10 Ticket Holder | | | | |
| ANN ZIMMERMAN 1400 WILLOW AVE LOUISVILLE, KY 40204 | - | | | | | | | | 508.00 |
| Account No. | | | | | 2-Mar-10 Ticket Holder | | | | |
| ANN ZIMMERMAN 1400 WILLOW AVE LOUISVILLE, KY 40204 | - | | | | | | | | 184.00 |

Sheet no. __13__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          938.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANN ZIMMERMAN** <br> **1400 WILLOW AVE** <br> **LOUISVILLE, KY 40204** | - | | **28-May-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **ANNA JONES** <br> **9829 MEADOWVALE DR** <br> **LOUISVILLE, KY 40242** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 149.00 |
| Account No. <br><br> **ANNA JONES** <br> **9829 MEADOWVALE DR** <br> **LOUISVILLE, KY 40242** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 97.00 |
| Account No. <br><br> **ANNA JONES** <br> **9829 MEADOWVALE DR** <br> **LOUISVILLE, KY 40242** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **ANNALISA BRENNER** <br> **9416 FELSMERE CIR** <br> **LOUISVILLE, KY 40241** | - | | **29-Jun-10** <br> **Ticket Holder** | | | | 132.00 |

Sheet no. __14__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          570.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| ANNE BOLDRICK 7508 HEYBURN COURT LOUISVILLE, KY 40222 | - | | | | | | | 95.00 |
| Account No. | | | | 15-Mar-10 Ticket Holder | | | | |
| ANNE BROOKHYSER 1636 E COUNTY RD 100 N PAOLI, IN 47454 | - | | | | | | | 48.00 |
| Account No. | | | | 1-Sep-10 Ticket Holder | | | | |
| ANNE C SCOTT PO BOX 229 MT WASHINGTON, KY 40047 | - | | | | | | | 48.00 |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| ANNE DUGAN 1411 AUTUMN RIDGE RD LOUISVILLE, KY 40242 | - | | | | | | | 92.00 |
| Account No. | | | | 1-Apr-10 Ticket Holder | | | | |
| ANNE EHRMAN 721 GREENRIDGE LN LOUISVILLE, KY 40207 | - | | | | | | | 60.00 |

Sheet no. __15__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

343.00

In re  __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_Debtor_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANNE L. POPE**<br>**712 CIR HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **5-Mar-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**ANNE M POGUE**<br>**425 KAELIN DR**<br>**LOUISVILLE, KY 40207** | - | | **13-Sep-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**ANNE SHAPIRA**<br>**5100 US HWY 42**<br>**APT 1222**<br>**LOUISVILLE, KY 40241** | - | | **17-Mar-10**<br>**Ticket Holder** | | | | 90.00 |
| Account No.<br><br>**ANNE STENGELL**<br>**4312 IVY CREST CIR**<br>**LOUISVILLE, KY 40241** | - | | **12-Feb-10**<br>**Ticket Holder** | | | | 190.00 |
| Account No.<br><br>**ANNE WEETER**<br>**507 HILLSIDE LANE**<br>**LOUISVILLE, KY 40207** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 120.00 |

Sheet no. __16__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

616.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANNE WEIMER** <br> **16415 SNAFFEL BIT CT** <br> **LOUISVILLE, KY 40245** | - | | **20-Apr-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **ANNE WHITE** <br> **3751 ROUGE WAY** <br> **LOUISVILLE, KY 40218** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 36.00 |
| Account No. <br><br> **ANNE WOOD** <br> **9827 REYNOLDA RD** <br> **LOUISVILLE, KY 40223** | - | | **19-Mar-10** <br> **Ticket Holder** | | | | 254.00 |
| Account No. <br><br> **ANNE WOOD** <br> **9827 REYNOLDA RD** <br> **LOUISVILLE, KY 40223** | - | | **19-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **ANNE WOOD** <br> **9827 REYNOLDA RD** <br> **LOUISVILLE, KY 40223** | - | | **23-Mar-10** <br> **Ticket Holder** | | | | 72.00 |

Sheet no. __17__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

494.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANNE YEISER**<br>**2604 TAYLORSVILLE RD**<br>**LOUISVILLE, KY 40205** | - | | **30-Mar-10**<br>**Ticket Holder** | | | | 108.00 |
| Account No.<br><br>**ANNETTE DOBLER**<br>**1106 HOLLY SPRINGS DR**<br>**LOUISVILLE, KY 40242** | - | | **5-Mar-10**<br>**Ticket Holder** | | | | 1,016.00 |
| Account No.<br><br>**ANNETTE LIEBMAN**<br>**5601 COACH GATE WYNDE**<br>**APT 3**<br>**LOUISVILLE, KY 40207** | - | | **27-Jan-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**ANTHONY JOSEPH CLAYTON**<br>**1711 HEBRON CHURCH RD**<br>**HENRYVILLE, IN 47126** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 194.00 |
| Account No.<br><br>**ANTHONY SNAWDER**<br>**4605 GRANDVIEW DR**<br>**LOUISVILLE, KY 40216** | - | | **20-Sep-10**<br>**Ticket Holder** | | | | 404.00 |

Sheet no. __18__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,802.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ARLA BRAY 106 RIDGEWAY AVE LOUISVILLE, KY 40207** | - | | **26-Mar-10** <br>**Ticket Holder** | | | | 95.00 |
| Account No. <br><br>**ARNOLD  GARSON 525 W BROADWAY COURIER JOURNAL LOUISVILLE, KY 40202** | - | | **27-Jan-10** <br>**Ticket Holder** | | | | 630.00 |
| Account No. <br><br>**ARNOLD & BETTE FRIEDMAN 5701 COACH GATE WYNDE LOUISVILLE, KY 40207** | - | | **27-Jan-10** <br>**Ticket Holder** | | | | 240.00 |
| Account No. <br><br>**ARTHUR H. ISAACS 3013 HAYFIELD DR LOUISVILLE, KY 40205** | - | | **22-Mar-10** <br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br>**ARTHUR SLAVIN 502 CLUB LN LOUISVILLE, KY 40207** | - | | **26-Jan-10** <br>**Ticket Holder** | | | | 441.00 |

Sheet no. __19__ of __401__ sheets attached to Schedule of    Subtotal    | 1,766.00
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Rent | | | | |
| ArtSpace c/o Fund for the Arts attn: Allan Cowen 623 West Main Street Louisville, KY 40202 | - | | | | | | 5,000.00 |
| Account No. | | | 11/24/2010 Licensing Fee | | | | |
| ASCAP Symphonic & Educational Licensing attn: Allen Alexander One Lincoln Plaza, 6th Fl. New York, NY 10023-7097 | - | | | | | | 10,158.00 |
| Account No. | | | Various Charitable Gaming Supplies and/or Services | | | | |
| Atlantic Bingo Supply, Inc. 1700 Midway Rd. Odenton, MD 21113 | - | | | | | | 1,706.50 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| AUGUST JORGENSEN 4306 JACOB GLEN WAY LOUISVILLE, KY 40241 | - | | | | | | 72.00 |
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| AVITAL SCHURR 3706 ALPINE CIR LAGRANGE, KY 40031 | - | | | | | | 90.00 |

Sheet no. __20__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           17,026.50

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AVITAL SCHURR** <br> **3706 ALPINE CIR** <br> **LAGRANGE, KY 40031** | - | | **29-Mar-10** <br> **Ticket Holder** | | | | 787.50 |
| Account No. <br><br> **AVITAL SCHURR** <br> **3706 ALPINE CIR** <br> **LAGRANGE, KY 40031** | - | | **11-Aug-10** <br> **Ticket Holder** | | | | 90.00 |
| Account No. <br><br> **Axxis, Inc.** <br> **attn: Blake Harris** <br> **845 South Ninth Street** <br> **Louisville, KY 40203** | - | | **Various** <br> **Trade Debt** | | | | 4,357.50 |
| Account No. <br><br> **AYANA BARBARIN** <br> **6629 NORTHRIDGE CIR** <br> **LOUISVILLE, KY 40241** | - | | **3-Sep-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **BARBARA ABELL** <br> **217 SMITHFIELD RD** <br> **LOUISVILLE, KY 40207** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 72.00 |

Sheet no. __21__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,467.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 2-Feb-10 Ticket Holder | | | | |
| **BARBARA AND TOM DUNHAM** **7505 CHESNUT HILL DR** **PROSPECT, KY 40059** | - | | | | | | | | 60.00 |
| Account No. | | | | | 2-Feb-10 Ticket Holder | | | | |
| **BARBARA AND TOM DUNHAM** **7505 CHESNUT HILL DR** **PROSPECT, KY 40059** | - | | | | | | | | 92.00 |
| Account No. | | | | | 15-Mar-10 Ticket Holder | | | | |
| **BARBARA AVERELL** **7009 WINDHAM PKWY** **PROSPECT, KY 40059** | - | | | | | | | | 60.00 |
| Account No. | | | | | 15-Mar-10 Ticket Holder | | | | |
| **BARBARA AVERELL** **7009 WINDHAM PKWY** **PROSPECT, KY 40059** | - | | | | | | | | 72.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| **BARBARA BAYLIS** **7212 DEER RIDGE RD** **PROSPECT, KY 40059** | - | | | | | | | | 157.50 |

Sheet no. __22__ of __401__ sheets attached to Schedule of          Subtotal          441.50
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| BARBARA BAYLIS 7212 DEER RIDGE RD PROSPECT, KY 40059 | | - | | | | | | 60.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| BARBARA BAYLIS 7212 DEER RIDGE RD PROSPECT, KY 40059 | | - | | | | | | 254.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| BARBARA BAYLIS 7212 DEER RIDGE RD PROSPECT, KY 40059 | | - | | | | | | 46.00 |
| Account No. | | | | 23-Feb-10 Ticket Holder | | | | |
| BARBARA BEURY 1107 CHAMBERLAIN HILL RD LOUISVILLE, KY 40207 | | - | | | | | | 240.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| BARBARA BLAINE 9222 TRENTHAM LN LOUISVILLE, KY 40242 | | - | | | | | | 180.00 |

Sheet no. __23__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

780.00

In re   **The Louisville Orchestra, Inc.** ,                     Case No. __10-36321__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**BARBARA BOLES** <br>**5104 RIDGECREST CT** <br>**CRESTWOOD, KY 40014** | | - | | **20-Jul-10** <br>**Ticket Holder** | | | | 132.00 |
| Account No. <br><br>**BARBARA BRICK** <br>**2303 TUCKAHO RD** <br>**LOUISVILLE, KY 40207** | | - | | **15-Mar-10** <br>**Ticket Holder** | | | | 180.00 |
| Account No. <br><br>**BARBARA CANNON** <br>**1212 KNOB AVE** <br>**NEW ALBANY, IN 47150** | | - | | **25-Jan-10** <br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**BARBARA CORBETT-PETERS** <br>**276 ELLA DR** <br>**SHEPHERDSVILLE, KY 40165** | | - | | **26-Mar-10** <br>**Ticket Holder** | | | | 80.00 |
| Account No. <br><br>**BARBARA GRAYSON** <br>**2600 MEADOW DR** <br>**LOUISVILLE, KY 40220** | | - | | **29-Jan-10** <br>**Ticket Holder** | | | | 72.00 |

Sheet no. __24__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 29-Jan-10 Ticket Holder | | | | |
| **BARBARA GRAYSON 2600 MEADOW DR LOUISVILLE, KY 40220** | - | | | | | | | | 60.00 |
| Account No. | | | | | 27-Jan-10 Ticket Holder | | | | |
| **BARBARA HARDY 3919 ORMOND RD LOUISVILLE, KY 40207** | - | | | | | | | | 120.00 |
| Account No. | | | | | 27-Jan-10 Ticket Holder | | | | |
| **BARBARA HARDY 3919 ORMOND RD LOUISVILLE, KY 40207** | - | | | | | | | | 60.00 |
| Account No. | | | | | 15-Feb-10 Ticket Holder | | | | |
| **BARBARA HEFFERNAN 4607 DEEPWOOD DR LOUISVILLE, KY 40241** | - | | | | | | | | 298.00 |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| **BARBARA HENDRICKS 436 UNIVERSITY AVE LOUISVILLE, KY 40206** | - | | | | | | | | 360.00 |

Sheet no. __25__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          898.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8-Jun-10 | | | | |
| BARBARA HOOD 5802 CREIGHTON HILL RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 252.00 |
| Account No. | | | 1-Sep-10 | | | | |
| BARBARA ISBELL 14000 FACTORY LN LOUISVILLE, KY 40245 | - | | Ticket Holder | | | | 298.00 |
| Account No. | | | 5-Mar-10 | | | | |
| BARBARA JONES 2900 RIVERS EDGE LOUISVILLE, KY 40222 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 10-Mar-10 | | | | |
| BARBARA JOY 8607 ROBERTA CT LOUISVILLE, KY 40291 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 28-Jan-10 | | | | |
| BARBARA L GRAHAM 4307 NORBOURNE BLVD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 160.00 |

Sheet no. __26__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

902.00

Best Case Bankruptcy

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BARBARA PASS** <br> **8304 RUNNING SPRING DR** <br> **LOUISVILLE, KY 40241** | - | | **5-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **BARBARA POWERS** <br> **118 S PETERSON AVE** <br> **LOUISVILLE, KY 40206** | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **BARBARA POWERS** <br> **118 S PETERSON AVE** <br> **LOUISVILLE, KY 40206** | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 315.00 |
| Account No. <br><br> **BARBARA RAFFERTY** <br> **219 W BURNETT AVE** <br> **LOUISVILLE, KY 40208** | - | | **20-Jul-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **BARBARA ROBERTS** <br> **1400 WILLOW AVE UNIT 904** <br> **LOUISVILLE, KY 40204** | - | | **29-Jun-10** <br> **Ticket Holder** | | | | 508.00 |

Sheet no. __27__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 1,207.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 2-Feb-10 Ticket Holder | | | | |
| BARBARA ROCHE 1103 DUDLEY SQUARE WAY LOUISVILLE, KY 40222 | - | | | | | | | | 126.00 |
| Account No. | | | | | 22-Mar-10 Ticket Holder | | | | |
| BARBARA ROLPH 1611 SPRING DR APT 2B LOUISVILLE, KY 40205 | - | | | | | | | | 360.00 |
| Account No. | | | | | 28-Sep-10 Ticket Holder | | | | |
| BARBARA SEXTON SMITH 711 W MAIN ST APT U LOUISVILLE, KY 40202 | - | | | | | | | | 160.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| BARBARA SILVERS 10536 EAGLE PINES LN LOUISVILLE, KY 40223 | - | | | | | | | | 194.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| BARBARA SILVERS 10536 EAGLE PINES LN LOUISVILLE, KY 40223 | - | | | | | | | | 72.00 |

Sheet no. __28__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           912.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| BARBARA SILVERS 10536 EAGLE PINES LN LOUISVILLE, KY 40223 | - | | | | | | 240.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| BARBARA SMITH 10501 MONTERAY PLACE CIR APT 10 LOUISVILLE, KY 40272 | - | | | | | | 180.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| BARBARA T. HUNTER 5510 TIMBER RIDGE DR PROSPECT, KY 40059 | - | | | | | | 120.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| BARBARA WRIGHT 5220 INDIAN WOODS DR UNIT 102 LOUISVILLE, KY 40207 | - | | | | | | 60.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| BARBRA DONNELLY 211 W OAK ST APT 613 LOUISVILLE, KY 40203 | - | | | | | | 120.00 |

Sheet no. __29__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    720.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ____10-36321_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BARLOW BROOKS**<br>**1603 GLENBROOK RD**<br>**LOUISVILLE, KY 40223** | - | | **15-Oct-10**<br>**Ticket Holder** | | | | **160.00** |
| Account No. <br><br>**BARRY BINGHAM**<br>**600 E MAIN ST**<br>**STE 103**<br>**LOUISVILLE, KY 40202** | - | | **12-Feb-10**<br>**Ticket Holder** | | | | **630.00** |
| Account No. <br><br>**BB&T**<br>**401 W. Main St., 2nd Fl.**<br>**Louisville, KY 40202** | - | | **6/5/2009**<br>**Sponsor** | | | | **5,544.00** |
| Account No. <br><br>**BEAU & MARY JAMESON**<br>**5745 LENTZLER TR**<br>**JEFFERSONVILLE, IN 47130** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | **72.00** |
| Account No. <br><br>**Beechtree IT Solutions, Inc.**<br>**622 E. Court Avenue**<br>**Jeffersonville, IN 47130** | - | | **Various**<br>**Trade debt** | | | | **1,780.35** |

Sheet no. __30__ of __401__ sheets attached to Schedule of          Subtotal                **8,186.35**
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BEN COLLINGS** <br> **10544 EAGLE PINES LANE** <br> **LOUISVILLE, KY 40223** | - | | | **5-Mar-10** <br> **Ticket Holder** | | | | 190.00 |
| Account No. <br><br> **BEN M BIRKHEAD** <br> **4095 MASSIE AVE** <br> **LOUISVILLE, KY 40207** | - | | | **22-Mar-10** <br> **Ticket Holder** | | | | 320.00 |
| Account No. <br><br> **BERNARD A SWEET** <br> **7603 WESLEYAN PL** <br> **LOUISVILLE, KY 40242** | - | | | **16-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **BERNARD MARCUS** <br> **1825 TYLER LN** <br> **LOUISVILLE, KY 40205** | - | | | **29-Jan-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **BERNARD MARCUS** <br> **1825 TYLER LN** <br> **LOUISVILLE, KY 40205** | - | | | **29-Jan-10** <br> **Ticket Holder** | | | | 108.00 |

Sheet no. __31__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,198.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 2-Mar-10 Ticket Holder | | | | |
| BERNARD NANNEN 601 ROSEVIEW TER NEW ALBANY, IN 47150 | - | | | | | | | 72.00 |
| Account No. | | | | 19-Mar-10 Ticket Holder | | | | |
| BERNICE LEECH 5100 US HWY 42 UNIT 533 LOUISVILLE, KY 40241 | - | | | | | | | 46.00 |
| Account No. | | | | Various Trade debt | | | | |
| Best Stamp & Seal Co., Inc. 631 W. Main Street Louisville, KY 40202 | | | | | | | | 15.50 |
| Account No. | | | | 7-May-10 Ticket Holder | | | | |
| BETHANY BREETZ 2737 SHIPPEN AVE LOUISVILLE, KY 40206 | - | | | | | | | 630.00 |
| Account No. | | | | 7-May-10 Ticket Holder | | | | |
| BETHANY BREETZ 2737 SHIPPEN AVE LOUISVILLE, KY 40206 | - | | | | | | | 508.00 |

Sheet no. __32__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,271.50

In re  **The Louisville Orchestra, Inc.** _____,  Case No. ___**10-36321**___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 7-May-10 Ticket Holder | | | | |
| BETHANY BREETZ 2737 SHIPPEN AVE LOUISVILLE, KY 40206 | | | | | | | | | 92.00 |
| Account No. | | | - | | 2-Feb-10 Ticket Holder | | | | |
| BETTY BIVIN 300 ETHRIDGE AVE UNIT 101 LOUISVILLE, KY 40223 | | | | | | | | | 60.00 |
| Account No. | | | - | | 25-Aug-10 Ticket Holder | | | | |
| BETTY BIVIN 300 ETHRIDGE AVE UNIT 101 LOUISVILLE, KY 40223 | | | | | | | | | 202.00 |
| Account No. | | | - | | 19-Mar-10 Ticket Holder | | | | |
| BETTY COFFEY 10711 HELMSDALE LN LOUISVILLE, KY 40243 | | | | | | | | | 240.00 |
| Account No. | | | - | | 26-Mar-10 Ticket Holder | | | | |
| BETTY COFFEY 10711 HELMSDALE LN LOUISVILLE, KY 40243 | | | | | | | | | 108.00 |

Sheet no. __**33**__ of __**401**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

702.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| BETTY DONOVAN 3202 DINAH CT LOUISVILLE, KY 40242 | | - | | | | | 95.00 |
| Account No. | | | 2-Jul-10 Ticket Holder | | | | |
| BETTY G. DEWITT 6700 OVERLOOK DR UNIT 232 LOUISVILLE, KY 40207 | | - | | | | | 480.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| BETTY GIBBS 501 LIGHTFOOT RD LOUISVILLE, KY 40207 | | - | | | | | 630.00 |
| Account No. | | | 2-Aug-10 Ticket Holder | | | | |
| BETTY J APPLEGATE 118 COURT YARD JEFFERSONVILLE, IN 47130 | | - | | | | | 96.00 |
| Account No. | | | 26-May-10 Ticket Holder | | | | |
| BETTY J. MARKWELL 7315 RIVERS END CR LOUISVILLE, KY 40258 | | - | | | | | 160.00 |

Sheet no. __34__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,461.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BETTY R MCKAY** <br> **2706 AVE OF THE WOODS** <br> **LOUISVILLE, KY 40241** | - | | | **30-Mar-10** <br> **Ticket Holder** | | | | 126.00 |
| Account No. <br><br> **BETTY RAY SWAN** <br> **7415 OLD HEADY RD** <br> **LOUISVILLE, KY 40299** | - | | | **30-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **BETTY S. TROUSDALE** <br> **604 WATAGA DR** <br> **LOUISVILLE, KY 40206** | - | | | **11-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **BETTY SCHUETTER** <br> **4055 RICHLAND AVE** <br> **LOUISVILLE, KY 40207** | - | | | **1-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **BETTY SCHWARTZEL** <br> **317 LOTIS WAY** <br> **LOUISVILLE, KY 40207** | - | | | **29-Jan-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __35__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

478.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 29-Mar-10 | | | | |
| BETTY WEAVER 1122 ROSTREVOR CIR LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 404.00 |
| Account No. | | | 23-Mar-10 | | | | |
| BETTY WELKER 8012 HUNTSMAN TRAIL LOUISVILLE, KY 40291 | - | | Ticket Holder | | | | 144.00 |
| Account No. | | | 15-Mar-10 | | | | |
| BEULAH ROGERS 7802 CEDAR RIDGE CT PROSPECT, KY 40059 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 9-Aug-10 | | | | |
| BEULAH ROGERS 7802 CEDAR RIDGE CT PROSPECT, KY 40059 | - | | Ticket Holder | | | | 60.00 |
| Account No. | | | 23-Jul-10 | | | | |
| BEVERLY BREYETTE 132 BONNER AVE LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 55.00 |

Sheet no. __36__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,023.00

In re  **The Louisville Orchestra, Inc.**  ,  Case No. **10-36321**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BEVERLY DUNCAN**<br>**4846 S 6TH ST**<br>**LOUISVILLE, KY 40214** | - | | **10-Aug-10**<br>**Ticket Holder** | | | | 55.00 |
| Account No.<br><br>**BEVERLY GEIGER**<br>**7514 DUDLEY SQUARE DR**<br>**LOUISVILLE, KY 40222** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 36.00 |
| Account No.<br><br>**BEVERLY MORFELD**<br>**4205 RIVERS EDGE CT**<br>**LOUISVILLE, KY 40222** | - | | **14-May-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**BEVERLY WEBER**<br>**2308 MORTON AVE**<br>**NEW ALBANY, IN 47150** | - | | **8-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**BEVERLY WEBER**<br>**2308 MORTON AVE**<br>**NEW ALBANY, IN 47150** | - | | **8-Mar-10**<br>**Ticket Holder** | | | | 36.00 |

Sheet no. **37** of **401** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,143.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BEVERLY WINGHAM**<br>**417 S SPILLMAN LN**<br>**MILTON, KY 40045** | - | | **22-Oct-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**Bike Courier**<br>**107 W. Market Street**<br>**Louisville, KY 40202** | - | | **Various**<br>**Trade debt** | | | | 51.00 |
| Account No.<br><br>**BILJANA MONSKY**<br>**60 WARREN RD**<br>**LOUISVILLE, KY 40206** | - | | **2-Feb-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**BILL EHRIG**<br>**11729 PARAMONT WAY**<br>**PROSPECT, KY 40059** | - | | **25-Jan-10**<br>**Ticket Holder** | | | | 630.00 |
| Account No.<br><br>**BILL LAMB**<br>**641 W MUHAMMAD ALI BLVD**<br>**WDRB TV**<br>**LOUISVILLE, KY 40202** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 1,016.00 |

Sheet no. __38__ of __401__ sheets attached to Schedule of          Subtotal          2,017.00
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| BILL LAMB 641 W MUHAMMAD ALI BLVD WDRB TV LOUISVILLE, KY 40202 | | - | | | | | 1,890.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| BILL LEAVELL 7 MUIRFIELD PL LOUISVILLE, KY 40222 | | - | | | | | 194.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| BILLY F. ANDREWS 3114 TWIN CIR DR FLOYDS KNOBS, IN 47119 | | - | | | | | 252.00 |
| Account No. | | | Various Trade debt | | | | |
| Bitstream 500 Nickerson Road Marlborough, MA 01752 | | - | | | | | 0.00 |
| Account No. | | | 2-Aug-10 Ticket Holder | | | | |
| BOB KANOVITZ 2327 BROOKSIDE DR LOUISVILLE, KY 40205 | | - | | | | | 315.00 |

Sheet no. __39__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,651.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| BOB WESTERMAN 7510 ROCKINGHAM RD PROSPECT, KY 40059 | - | | | | | | 92.00 |
| Account No. | | | 12-Aug-10 Ticket Holder | | | | |
| BONNIE GRAY 286 JOYES STATION RD SHELBYVILLE, KY 40065 | - | | | | | | 132.00 |
| Account No. | | | 20-Aug-10 Ticket Holder | | | | |
| BONNIE WALKER 5288 SANIBEL VIS JEFFERSONVILLE, IN 47130 | - | | | | | | 72.00 |
| Account No. | | | Various Trade debt | | | | |
| Boosey & Hawkes, Inc. 35 E. 21st St. New York, NY 10010 | - | | | | | | 1,137.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| BRECK JONES 5711 STOLL HILL RD LOUISVILLE, KY 40222 | - | | | | | | 508.00 |

Sheet no. __40__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,941.00

In re __The Louisville Orchestra, Inc._____,  Case No. __10-36321__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BRECK JONES**<br>**5711 STOLL HILL RD**<br>**LOUISVILLE, KY 40222** | - | | **29-Jan-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**BRENDA BUSH**<br>**404 BAINES WAY**<br>**LOUISVILLE, KY 40245** | - | | **23-Mar-10**<br>**Ticket Holder** | | | | 144.00 |
| Account No.<br><br>**BRENDA HEYDE**<br>**10911 TALON WAY**<br>**LOUISVILLE, KY 40223** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No.<br><br>**BRENDA HOGAN**<br>**1515 EDGEWOOD DR**<br>**JEFFERSONVILLE, IN 47130** | - | | **13-Jul-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**BRENDA WILKERSON**<br>**4603 HARBOLD CT**<br>**LOUISVILLE, KY 40241** | - | | **6-Aug-10**<br>**Ticket Holder** | | | | 132.00 |

Sheet no. __41__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **742.00**

In re __The Louisville Orchestra, Inc._____ ,     Case No. ___10-36321____

                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BRIAN HALL** <br> **336 RIDGEVIEW DR** <br> **BEREA, KY 40403** | - | | **8-Oct-10** <br> **Ticket Holder** | | | | 55.00 |
| Account No. <br><br> **BRIDGET BABCOCK** <br> **2414 VALLETTA RD** <br> **LOUISVILLE, KY 40205** | - | | **17-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **Broadcast Music, Inc.** <br> **10 Music Square East** <br> **Nashville, TN 37203** | - | | **Various** <br> **Licensing Fee(s)** | | | | 4,319.66 |
| Account No. <br><br> **BROOKE HICKS** <br> **3809 WASHINGTON SQ** <br> **LOUISVILLE, KY 40207** | - | | **5-Apr-10** <br> **Ticket Holder** | | | | 157.50 |
| Account No. <br><br> **Brown-Forman, Inc.** <br> **P.O. Box 1080** <br> **Louisville, KY 40201** | - | | **April 2008** <br> **Sponsor** | | | | 56,666.00 |

Sheet no. __42__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims                  Subtotal <br> (Total of this page)      61,358.16

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| BRUCE BLUE 1225 S 15TH ST LOUISVILLE, KY 40210 | - | | | | | | 508.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| BRUCE BURTON 116 BEECHMONT DR CORYDON, IN 47112 | - | | | | | | 72.00 |
| Account No. | | | 16-Mar-10 Ticket Holder | | | | |
| BRUCE RADEMAKER 12112 OLD HENRY RD LOUISVILLE, KY 40223 | - | | | | | | 508.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| BRUCE ROTH 1113 RED FOX RD LOUISVILLE, KY 40205 | - | | | | | | 540.00 |
| Account No. | | | 15-Jul-10 Ticket Holder | | | | |
| C LESLIE DAWSON 640 RINEYVILLE BIG SPRINGS RD RADCLIFF, KY 40160 | - | | | | | | 630.00 |

Sheet no. __43__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,258.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **C T STEELE** 12810 NEW WASHINGTON RD NABB, IN 47147 | - | | 8-Mar-10 Ticket Holder | | | | 72.00 |
| Account No. **C. NICK MORRIS** 1013 EVERETT AVE LOUISVILLE, KY 40204 | - | | 29-Jan-10 Ticket Holder | | | | 72.00 |
| Account No. **CALLIRRHOE MCCROCKLIN** 2101 CHEROKEE PKWY LOUISVILLE, KY 40204 | - | | 26-Apr-10 Ticket Holder | | | | 90.00 |
| Account No. **CAMILLE C HILL** 302 BLUEGRASS RD ELIZABETHTOWN, KY 42701 | - | | 8-Mar-10 Ticket Holder | | | | 441.00 |
| Account No. **CARL A. HULSEWEDE** 220 MERRIMAN RD LOUISVILLE, KY 40207 | - | | 15-Feb-10 Ticket Holder | | | | 298.00 |

Sheet no. __44__ of __401__ sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)  

973.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARL HAUSMAN** <br> **9743 CORNELL TRACE RD** <br> **LOUISVILLE, KY 40241** | - | | **25-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **CARL HAUSMAN** <br> **9743 CORNELL TRACE RD** <br> **LOUISVILLE, KY 40241** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **CARL HELMICH** <br> **2000 VILLAGE DR APT 6** <br> **LOUISVILLE, KY 40205** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **CARLA CARLTON** <br> **1112 BENTWOOD PLACE CT** <br> **LOUISVILLE, KY 40207** | - | | **30-Jun-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **CARLA TRIVEDI** <br> **4307 HALEY COURT** <br> **FLOYDS KNOBS, IN 47119** | - | | **27-Aug-10** <br> **Ticket Holder** | | | | 96.00 |

Sheet no. __45__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

492.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARLETON GODSEY** <br> **5447 HARBORTOWN RD** <br> **PROSPECT, KY 40059** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **CARLITA CANFIELD** <br> **5401 HEMPSTEAD  RD** <br> **LOUISVILLE, KY 40207** | - | | **5-Feb-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **CARMEN MILLER** <br> **3608 GATEVIEW CIR** <br> **LOUISVILLE, KY 40272** | - | | **2-Jun-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **CAROL CUTLER** <br> **2249 WOODFORD PL** <br> **LOUISVILLE, KY 40205** | - | | **26-Mar-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **CAROL DONOVAN** <br> **905 RUGBY PL** <br> **LOUISVILLE, KY 40222** | - | | **28-May-10** <br> **Ticket Holder** | | | | 404.00 |

Sheet no. __46__ of __401__ sheets attached to Schedule of     Subtotal     | 1,552.00
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re __The Louisville Orchestra, Inc._____ ,    Case No. ____10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CAROL HABERMAN**<br>**3101 POMEROY DR**<br>**LOUISVILLE, KY 40220** | - | | **15-Mar-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No.<br><br>**CAROL HALL**<br>**3606 HUNSINGER LN**<br>**LOUISVILLE, KY 40220** | - | | **8-Mar-10**<br>**Ticket Holder** | | | | 190.00 |
| Account No.<br><br>**CAROL IKELER**<br>**2116 BUECHEL BANK RD APT 313**<br>**LOUISVILLE, KY 40218** | - | | **8-Mar-10**<br>**Ticket Holder** | | | | 126.00 |
| Account No.<br><br>**CAROL KORB**<br>**3002 EAGLE PASS**<br>**LOUISVILLE, KY 40217** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**CAROL KORB**<br>**3002 EAGLE PASS**<br>**LOUISVILLE, KY 40217** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 92.00 |

Sheet no. __47__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,214.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 26-Feb-10 Ticket Holder | | | | |
| CAROL MCGRATH 2319 BRANNING RD LOUISVILLE, KY 40222 | | - | | | | | | 95.00 |
| Account No. | | | | 26-Feb-10 Ticket Holder | | | | |
| CAROL SMITH 2704 MURRAY HILL PIKE LOUISVILLE, KY 40242 | | - | | | | | | 92.00 |
| Account No. | | | | 1-Sep-10 Ticket Holder | | | | |
| CAROL TEITELBAUM 1029 PLAINFIELD DR NEW ALBANY, IN 47150 | | - | | | | | | 160.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| CAROL THOMPSON 2380 VALLEY VISTA RD LOUISVILLE, KY 40205 | | - | | | | | | 160.00 |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| CAROLE CLIFFORD 3004 TREMONT LOUISVILLE, KY 40205 | | - | | | | | | 72.00 |

Sheet no. __48__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  579.00

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| CAROLE CLIFFORD 3004 TREMONT LOUISVILLE, KY 40205 | | - | | | | | 72.00 |
| Account No. | | | 21-May-10 Ticket Holder | | | | |
| CAROLE CLIFFORD 3004 TREMONT LOUISVILLE, KY 40205 | | - | | | | | 72.00 |
| Account No. | | | 25-Jan-10 Ticket Holder | | | | |
| CAROLE GLEASON BOCKEY PO BOX 56 CRESTWOOD, KY 40014 | | - | | | | | 160.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| CAROLE HAMMETT 2506 GOLDENEYE CT JEFFERSONVILLE, IN 47130 | | - | | | | | 72.00 |
| Account No. | | | 15-Apr-10 Ticket Holder | | | | |
| CAROLE HARTING 804 HUDDERSFIELD CT LOUISVILLE, KY 40222 | | - | | | | | 120.00 |

Sheet no. __49__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

496.00

In re  **The Louisville Orchestra, Inc.** _____ ,  Case No. **10-36321** _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAROLE PEAKE** <br> **1915 DEER PARK AVE** <br> **LOUISVILLE, KY 40205** | - | | **2-Mar-10** <br> **Ticket Holder** | | | | 190.00 |
| Account No. <br><br> **CAROLE SNYDER** <br> **407 TURNSTILE TRACE** <br> **LOUISVILLE, KY 40223** | - | | **2-Feb-10** <br> **Ticket Holder** | | | | 108.00 |
| Account No. <br><br> **CAROLE SNYDER** <br> **407 TURNSTILE TRACE** <br> **LOUISVILLE, KY 40223** | - | | **2-Feb-10** <br> **Ticket Holder** | | | | 1,016.00 |
| Account No. <br><br> **CAROLE SNYDER** <br> **407 TURNSTILE TRACE** <br> **LOUISVILLE, KY 40223** | - | | **2-Feb-10** <br> **Ticket Holder** | | | | 184.00 |
| Account No. <br><br> **CAROLINE EDDLEMAN** <br> **1201 EVERGREEN RD** <br> **LOUISVILLE, KY 40223** | - | | **26-Apr-10** <br> **Ticket Holder** | | | | 60.00 |

Sheet no. **50** of **401** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,558.00**

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAROLYN HAWKINS** <br> **3211 BON AIR AVE** <br> **LOUISVILLE, KY 40220** | - | | **10-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **CAROLYN TOY** <br> **915 BURNING SPRINGS CIRCLE** <br> **LOUISVILLE, KY 40223** | - | | **15-Jun-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **CAROLYN BALLEISEN** <br> **3102 RUNNYMEDE RD** <br> **LOUISVILLE, KY 40222** | - | | **10-Sep-10** <br> **Ticket Holder** | | | | 90.00 |
| Account No. <br><br> **CAROLYN BRUCE** <br> **733 WICKLOW RD** <br> **LOUISVILLE, KY 40207** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **CAROLYN BRUCE** <br> **733 WICKLOW RD** <br> **LOUISVILLE, KY 40207** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 120.00 |

Sheet no. __51__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        910.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CAROLYN C. MOYSE** **5422 PAWNEE TRAIL** **LOUISVILLE, KY 40207** | - | | **27-Jan-10** **Ticket Holder** | | | | 240.00 |
| Account No. **CAROLYN D TORRALBA** **2103 SARATOGA DR** **LOUISVILLE, KY 40205** | - | | **5-Feb-10** **Ticket Holder** | | | | 315.00 |
| Account No. **CAROLYN H HARRIS** **14430 TROON DR** **LOUISVILLE, KY 40245** | - | | **1-Apr-10** **Ticket Holder** | | | | 95.00 |
| Account No. **CAROLYN JUDY** **11005 GREENOCK CT** **LOUISVILLE, KY 40243** | - | | **12-Feb-10** **Ticket Holder** | | | | 157.50 |
| Account No. **CAROLYN KLOSTERMAN** **204 ROUNDSTONE CT** **LOUISVILLE, KY 40223** | - | | **25-Jan-10** **Ticket Holder** | | | | 72.00 |

Sheet no. __52__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         879.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAROLYN KREITMAN 5100 US HWY 42 APT 734 LOUISVILLE, KY 40241** | - | | 2-Feb-10 <br> **Ticket Holder** | | | | 46.00 |
| Account No. <br><br> **CAROLYN NEUSTADT 216 SMITHFIELD LOUISVILLE, KY 40207** | - | | 8-Mar-10 <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **CAROLYN R LINDSEY 111 CROWN CT NEW ALBANY, IN 47150** | - | | 8-Apr-10 <br> **Ticket Holder** | | | | 388.00 |
| Account No. <br><br> **CAROLYN RAREY 723 MURE DE RONCE DR NEW ALBANY, IN 47150** | - | | 23-Mar-10 <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **CAROLYN RITSERT 1500 CHEROKEE RD LOUISVILLE, KY 40205** | - | | 12-Feb-10 <br> **Ticket Holder** | | | | 80.00 |

Sheet no. __53__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

766.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **CAROLYN S. SEIFFERTT 316 S EWING AVE LOUISVILLE, KY 40206** | - | | 17-Mar-10 **Ticket Holder** | | | | 72.00 |
| Account No.  **CAROLYN S. SEIFFERTT 316 S EWING AVE LOUISVILLE, KY 40206** | - | | 17-Mar-10 **Ticket Holder** | | | | 360.00 |
| Account No.  **CAROLYN SHAPIN 1841 WOODFILL WAY LOUISVILLE, KY 40205** | - | | 4-Aug-10 **Ticket Holder** | | | | 128.00 |
| Account No.  **CASSANDRA CULIN 185 N BELLAIR AVE LOUISVILLE, KY 40206** | - | | 30-Mar-10 **Ticket Holder** | | | | 80.00 |
| Account No.  **CATHERINE KEENE 401 MCCREADY AVE LOUISVILLE, KY 40206** | - | | 30-Mar-10 **Ticket Holder** | | | | 160.00 |

Sheet no. __54__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     800.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| CATHERINE M. LOWE 314 ROBIN RD BOWLING GREEN, KY 42101 | - | | | | | | | | 97.00 |
| Account No. | | | | | 16-Mar-10 Ticket Holder | | | | |
| CATHERINE NEWTON 6420 DUTCHMANS PARKWAY LOUISVILLE, KY 40205 | - | | | | | | | | 540.00 |
| Account No. | | | | | 19-Feb-10 Ticket Holder | | | | |
| CATHERINE OLEKSA 1601 SPRING DR LOUISVILLE, KY 40205 | - | | | | | | | | 240.00 |
| Account No. | | | | | 2-Feb-10 Ticket Holder | | | | |
| CATHERINE SMITH 3017 WESTONE WAY LOUISVILLE, KY 40241 | - | | | | | | | | 190.00 |
| Account No. | | | | | 27-Aug-10 Ticket Holder | | | | |
| CATHRYN FARMER 15100 OLD TAYLORSVILLE RD FISHERVILLE, KY 40023 | - | | | | | | | | 96.00 |

Sheet no. __55__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,163.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 23-Mar-10 | | | | |
| CATHY KOEHLER 5190 CHEROKEE CIR NE GEORGETOWN, IN 47122 | | - | Ticket Holder | | | | 72.00 |
| Account No. | | | 13-Jul-10 | | | | |
| CATHY ROSENBERG 343 HUFFMAN LN SHELBYVILLE, KY 40065 | | - | Ticket Holder | | | | 194.00 |
| Account No. | | | 13-Jul-10 | | | | |
| CECELIA PLATT 6009 E MANSLICK RD LOUISVILLE, KY 40219 | | - | Ticket Holder | | | | 97.00 |
| Account No. | | | 27-Jan-10 | | | | |
| CECIL MCGEE 7207 SHEFFORD LN LOUISVILLE, KY 40242 | | - | Ticket Holder | | | | 360.00 |
| Account No. | | | 22-Mar-10 | | | | |
| CELIA KOPPERT 1603 PARKSHIRE LN LOUISVILLE, KY 40220 | | - | Ticket Holder | | | | 138.00 |

Sheet no. __56__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  861.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 23-Sep-10 Ticket Holder | | | | |
| CHAMP LIGON 1710 LIMEHOUSE CT LOUISVILLE, KY 40220 | - | | | | | | | | 55.00 |
| Account No. | | | | | Personal Services Contract | | | | |
| Chaplain Entertainment, Inc. 1650 Broadway, Ste. 303 New York, NY 10019 | - | | | | | | | | 7,500.00 |
| Account No. | | | | | 30-Sep-10 Ticket Holder | | | | |
| CHARLENE MORGAN 1121 CREEKVIEW CIR NEW ALBANY, IN 47150 | - | | | | | | | | 72.00 |
| Account No. | | | | | 29-Mar-10 Ticket Holder | | | | |
| CHARLES FEATHERS 9912 3RD ST RD LOUISVILLE, KY 40272 | - | | | | | | | | 298.00 |
| Account No. | | | | | 22-Mar-10 Ticket Holder | | | | |
| CHARLES ALLEN 801 LEAWOOD DR FRANKFORT, KY 40601 | - | | | | | | | | 315.00 |

Sheet no. __57__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            8,240.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_Debtor_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| CHARLES ALLEN 801 LEAWOOD DR FRANKFORT, KY 40601 | - | | | | | | 92.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| CHARLES BAKER 1364 S 6TH ST LOUISVILLE, KY 40208 | - | | | | | | 160.00 |
| Account No. | | | 20-Jul-10 Ticket Holder | | | | |
| CHARLES BRELAND 2425 IDLEWYLED CT LOUISVILLE, KY 40206 | - | | | | | | 132.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| CHARLES C. BARR 3114 BOXHILL LN LOUISVILLE, KY 40222 | - | | | | | | 360.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| CHARLES C. SMITH 2109 STARMONT RD LOUISVILLE, KY 40207 | - | | | | | | 180.00 |

Sheet no. __58__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  924.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHARLES E. DOBBS**<br>**5602 APACHE RD**<br>**LOUISVILLE, KY 40207** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 252.00 |
| Account No.<br><br>**CHARLES HATTEN**<br>**1912 RUTHERFORD AVE**<br>**LOUISVILLE, KY 40205** | - | | **27-Aug-10**<br>**Ticket Holder** | | | | 157.50 |
| Account No.<br><br>**CHARLES HATTEN**<br>**1912 RUTHERFORD AVE**<br>**LOUISVILLE, KY 40205** | - | | **27-Aug-10**<br>**Ticket Holder** | | | | 90.00 |
| Account No.<br><br>**CHARLES HOOD**<br>**217 BILTMORE RD**<br>**LOUISVILLE, KY 40207** | - | | **19-Mar-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**CHARLES JACOBI**<br>**9903 SHEPLET CT**<br>**LOUISVILLE, KY 40241** | - | | **23-Aug-10**<br>**Ticket Holder** | | | | 96.00 |

Sheet no. __59__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

675.50

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CHARLES M. BEARD** <br> **5100 US HWY 42** <br> **APT 733** <br> **LOUISVILLE, KY 40241** | - | | **26-Jan-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **CHARLES MAISCH** <br> **10421 BLACK IRON RD** <br> **LOUISVILLE, KY 40291** | - | | **26-Apr-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **CHARLES MAISCH** <br> **10421 BLACK IRON RD** <br> **LOUISVILLE, KY 40291** | - | | **26-Apr-10** <br> **Ticket Holder** | | | | 630.00 |
| Account No. <br><br> **CHARLES MAISCH** <br> **10421 BLACK IRON RD** <br> **LOUISVILLE, KY 40291** | - | | **26-Apr-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **CHARLES MOORE** <br> **4708 KITTY HAWK WAY** <br> **LOUISVILLE, KY 40207** | - | | **8-Mar-10** <br> **Ticket Holder** | | | | 92.00 |

Sheet no. __60__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — **1,542.00**

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHARLES O'KOON**<br>**6725 ELMCROFT CIR**<br>**LOUISVILLE, KY 40241** | - | | **16-Mar-10**<br>**Ticket Holder** | | | | 126.00 |
| Account No.<br><br>**CHARLES PENN**<br>**305 CHANEL CT**<br>**LOUISVILLE, KY 40218** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 36.00 |
| Account No.<br><br>**CHARLES PRICE**<br>**307 TOWN PARK CIR**<br>**UNIT M**<br>**LOUISVILLE, KY 40243** | - | | **26-Feb-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**CHARLES W HEBEL**<br>**5806 ORION RD**<br>**LOUISVILLE, KY 40222** | - | | **27-Jan-10**<br>**Ticket Holder** | | | | 1,016.00 |
| Account No.<br><br>**CHARLES W HEBEL**<br>**5806 ORION RD**<br>**LOUISVILLE, KY 40222** | - | | **27-Jan-10**<br>**Ticket Holder** | | | | 48.00 |

Sheet no. __61__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,734.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CHARLES W HEBEL** <br> **5806 ORION RD** <br> **LOUISVILLE, KY 40222** | - | | | **27-Jan-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **CHARLES W HEBEL** <br> **5806 ORION RD** <br> **LOUISVILLE, KY 40222** | - | | | **27-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **CHARLES W HEBEL** <br> **5806 ORION RD** <br> **LOUISVILLE, KY 40222** | - | | | **27-Jan-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **CHARLOTTE LOWE** <br> **10931 OLD HARRODS WOODS CIR** <br> **LOUISVILLE, KY 40223** | - | | | **26-Jan-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **CHERI BURSHEARS** <br> **7203 SPRING HILL TRACE** <br> **CRESTWOOD, KY 40014** | - | | | **5-Mar-10** <br> **Ticket Holder** | | | | 60.00 |

Sheet no. __62__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,120.00**

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8-Mar-10 Ticket Holder | | | | |
| CHERI COLLINS 2719 ANTONE PKY LOUISVILLE, KY 40220 | - | | | | | | | |
| | | | | | | | | 72.00 |
| Account No. | | | | 27-Jul-10 Ticket Holder | | | | |
| CHERYL A NEAL 821 MT TABOR RD STE 200 CENTER FOR COUNSELING AND WELLNESS NEW ALBANY, IN 47150 | - | | | | | | | |
| | | | | | | | | 132.00 |
| Account No. | | | | 9-Aug-10 Ticket Holder | | | | |
| CHERYL HUGHETT 106 N GALT AVE LOUISVILLE, KY 40206 | - | | | | | | | |
| | | | | | | | | 36.00 |
| Account No. | | | | 25-Jan-10 Ticket Holder | | | | |
| CHESTER C. KRATZ 2565 RANSDELL AVE LOUISVILLE, KY 40204 | - | | | | | | | |
| | | | | | | | | 315.00 |
| Account No. | | | | 22-Oct-10 Ticket Holder | | | | |
| CHRIS MOYER PO BOX 21578 LOUISVILLE, KY 40221 | - | | | | | | | |
| | | | | | | | | 508.00 |

Sheet no. __63__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,063.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 21-May-10 Ticket Holder | | | | |
| CHRISTINE DOOLEY 13317 EASTGATE VILLAGE DR LOUISVILLE, KY 40223 | | - | | | | | | 296.00 |
| Account No. | | | | 23-Sep-10 Ticket Holder | | | | |
| CHRISTOPHER MURPHY 9462 BROWNSBORO RD LOUISVILLE, KY 40241 | | - | | | | | | 96.00 |
| Account No. | | | | 6-Aug-10 Ticket Holder | | | | |
| CHRISTY HENDERSON 19016 LONG GROVE WAY LOUISVILLE, KY 40245 | | - | | | | | | 132.00 |
| Account No. | | | | 30-Mar-10 Ticket Holder | | | | |
| CHRISTY KRAMER 8003 THREE SPRINGS CT PROSPECT, KY 40059 | | - | | | | | | 160.00 |
| Account No. | | | | 19-Aug-10 Ticket Holder | | | | |
| CINDY LAMPTON 13402 FOREST SPRINGS DR LOUISVILLE, KY 40245 | | - | | | | | | 96.00 |

Sheet no. __64__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

780.00

In re __The Louisville Orchestra, Inc._____ ,　Case No. ___10-36321_____
　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 19-Feb-10 Ticket Holder | | | | |
| CLARA J. NEWMAN 283 TOLLVIEW DR SHEPHERDSVILLE, KY 40165 | - | | | | | | | | 120.00 |
| Account No. | | | | | 15-Sep-10 Ticket Holder | | | | |
| CLARA SMITH 4206 NORBOURNE BLVD LOUISVILLE, KY 40207 | - | | | | | | | | 96.00 |
| Account No. | | | | | 5-Apr-10 Ticket Holder | | | | |
| CLAUDIA HOUSTON 510 ELINE AVE LOUISVILLE, KY 40207 | - | | | | | | | | 96.00 |
| Account No. | | | | | 30-Mar-10 Ticket Holder | | | | |
| CLIFFORD DUCKWORTH 54 BAKERVILLE RD SOUTH DARTHMOUTH, MA 02748 | - | | | | | | | | 404.00 |
| Account No. | | | | | 26-Jan-10 Ticket Holder | | | | |
| CLIFFORD KICE 4125 BROWNS LN APT 212 LOUISVILLE, KY 40220 | - | | | | | | | | 180.00 |

Sheet no. __65__ of __401__ sheets attached to Schedule of　　　　　　　Subtotal　　　　| 896.00
Creditors Holding Unsecured Nonpriority Claims　　　　　　　　　　(Total of this page)

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CLYDE SHELTON**<br>**3900 KNABLE CT**<br>**FLOYDS KNOBS, IN 47119** | - | | **24-Feb-10**<br>**Ticket Holder** | | | | 240.00 |
| Account No. <br><br>**COLLEEN BEACH**<br>**4400 RIVER HILL LN**<br>**LOUISVILLE, KY 40207** | - | | **21-Jun-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br>**COLLEEN BEACH**<br>**4400 RIVER HILL LN**<br>**LOUISVILLE, KY 40207** | - | | **21-Jun-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No. <br><br>**COLLEEN FREEMAN**<br>**3403 GREENVIEW DR**<br>**NEW ALBANY, IN 47150** | - | | **16-Mar-10**<br>**Ticket Holder** | | | | 36.00 |
| Account No. <br><br>**COLLEEN SPARKS**<br>**6500 GUNPOWDER LN**<br>**PROSPECT, KY 40059** | - | | **29-Mar-10**<br>**Ticket Holder** | | | | 254.00 |

Sheet no. __66__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

750.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade debt | | | | |
| Colonial Designs of St. Matthews 3712 Lexington Rd. Louisville, KY 40207 | - | | | | | | 427.18 |
| Account No. | | | Sponsor | | | | |
| Commonwealth Bank & Trusct Company 4350 Brownsoro Rd, Ste. 310 Louisville, KY 40207 | - | | | | | | 3,334.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| CONDICT MOORE 24 RIVER HILL RD LOUISVILLE, KY 40207 | - | | | | | | 95.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| CONNIE CURTH 2206 WOODBOURNE AVE LOUISVILLE, KY 40205 | - | | | | | | 95.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| CONNIE HARPER 1002 DOGWOOD RD JEFFERSONVILLE, IN 47130 | - | | | | | | 72.00 |

Sheet no. __67__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 4,023.18 |

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CONNIE LANCASTER**<br>**7508 LANFAIR DR**<br>**LOUISVILLE, KY 40241** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**CONNIE LANCASTER**<br>**7508 LANFAIR DR**<br>**LOUISVILLE, KY 40241** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**CONSTANCE LEWIS**<br>**35 RIVER HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **5-Mar-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**CONSTANCE LEWIS**<br>**35 RIVER HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **5-Mar-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**CONSTANCE WILLIAMS**<br>**6108 DEEP CREEK DR**<br>**PROSPECT, KY 40059** | - | | **23-Feb-10**<br>**Ticket Holder** | | | | 404.00 |

Sheet no. __68__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

804.00

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CORDELIA SNOW LEWMAN**<br>**2340 BONNYCASTLE AVE**<br>**LOUISVILLE, KY 40205** | - | | **12-Feb-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**CORRINNE BERGWERK**<br>**2417 HAYWARD RD**<br>**LOUISVILLE, KY 40242** | - | | **5-Feb-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**Courier Journal**<br>**attn: Marty Robinson**<br>**525 West Broadway**<br>**Louisville, KY 40201** | - | | **Various**<br>**Advertising** | | | | 23,314.00 |
| Account No.<br><br>**COURTNEY MOORE**<br>**7606 GIROUD DR**<br>**INDIANAPOLIS, IN 46259** | - | | **4-Aug-10**<br>**Ticket Holder** | | | | 132.00 |
| Account No.<br><br>**Cox Radio Louisville**<br>**25986 Network Place**<br>**Chicago, IL 60673** | - | | **Various**<br>**Advertising** | | | | 7,350.00 |

Sheet no. __69__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,076.00

In re **The Louisville Orchestra, Inc.** ,                    Case No. **10-36321**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 28-Sep-10 Ticket Holder | | | | |
| CRAIG SHERMAN 1208 EVERGREEN RD LOUISVILLE, KY 40223 | - | | | | | | | | 160.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| CRAIG & JUANITA WALKER 7503 HEYBURN COURT LOUISVILLE, KY 40222 | - | | | | | | | | 72.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| CRAIG & JUANITA WALKER 7503 HEYBURN COURT LOUISVILLE, KY 40222 | - | | | | | | | | 180.00 |
| Account No. | | | | | 8-Mar-10 Ticket Holder | | | | |
| CRAIG V. REYNOLDS 508 KENILWORTH RD LOUISVILLE, KY 40206 | - | | | | | | | | 36.00 |
| Account No. | | | | | 8-Mar-10 Ticket Holder | | | | |
| CRAIG V. REYNOLDS 508 KENILWORTH RD LOUISVILLE, KY 40206 | - | | | | | | | | 315.00 |

Sheet no. **70** of **401** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**763.00**

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| CURTIS PETERS 1605 HEDDEN CT NEW ALBANY, IN 47150 | - | | | | | | | 160.00 |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| CURTIS SLAYTON 7219 BILLTOWN RD LOUISVILLE, KY 40299 | - | | | | | | | 360.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| CYNTHIA SMITH 5100 US HWY 42 APT 234 LOUISVILLE, KY 40241 | - | | | | | | | 90.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| CYNTHIA TINDALL PRIDDY 1594 GREENLAND PARK CIR SHELBYVILLE, KY 40065 | - | | | | | | | 48.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| DALE MOSS 3011 UTICA PIKE JEFFERSONVILLE, IN 47130 | - | | | | | | | 180.00 |

Sheet no. __71__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        838.00

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DALE MOSS** **3011 UTICA PIKE** **JEFFERSONVILLE, IN 47130** | - | | **5-Mar-10** **Ticket Holder** | | | | 72.00 |
| Account No. **DALE WINCHELL** **1086 CHAPEL CREEK TRL** **NEW ALBANY, IN 47150** | - | | **1-Feb-10** **Ticket Holder** | | | | 72.00 |
| Account No. **DALLAS TIDWELL** **8212 EAGLE CREEK DR** **LOUISVILLE, KY 40222** | - | | **10-Mar-10** **Ticket Holder** | | | | 240.00 |
| Account No. **DAN STOKES** **1801 SPRING DR** **LOUISVILLE, KY 40205** | - | | **27-Apr-10** **Ticket Holder** | | | | 90.00 |
| Account No. **DANIEL B. TILFORD** **102 DELISSA DR** **GEORGETOWN, KY 40324** | - | | **28-May-10** **Ticket Holder** | | | | 240.00 |

Sheet no. __72__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

714.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 17-Aug-10 Ticket Holder | | | | |
| DANIEL BEAVER 823 W CRAIG RD SCOTTSBURG, IN 47170 | | - | | | | | | 132.00 |
| Account No. | | | | 15-Jul-10 Ticket Holder | | | | |
| DANIEL BOOTH 6110 COUNT TURF DR LOUISVILLE, KY 40272 | | - | | | | | | 160.00 |
| Account No. | | | | 21-May-10 Ticket Holder | | | | |
| DANIEL DONAHUE 2008 UTICA PIKE JEFFERSONVILLE, IN 47130 | | - | | | | | | 508.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| DANIEL KININMONTH 211 OLD TOWNE RD LOUISVILLE, KY 40214 | | - | | | | | | 254.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| DANIEL KININMONTH 211 OLD TOWNE RD LOUISVILLE, KY 40214 | | - | | | | | | 60.00 |

Sheet no. __73__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      1,114.00

In re __The Louisville Orchestra, Inc.__ ,  Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| DANIEL KLINCK 5842 BRITTANY WOODS CIR LOUISVILLE, KY 40222 | - | | | | | | 360.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| DANIEL KLINCK 5842 BRITTANY WOODS CIR LOUISVILLE, KY 40222 | - | | | | | | 120.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| DANIEL L KARPINSKY 1104 BALMORAL DR LOUISVILLE, KY 40205 | - | | | | | | 1,016.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| DANIEL LEHAN 907 BARRINGTON CT LOUISVILLE, KY 40207 | - | | | | | | 72.00 |
| Account No. | | | 15-Sep-10 Ticket Holder | | | | |
| DANIEL SCHENCK 2150 SHERWOOD AVE LOUISVILLE, KY 40205 | - | | | | | | 96.00 |

Sheet no. __74__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,664.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DANNY DOBSON**<br>**11315 SEATONVILLE RD**<br>**LOUISVILLE, KY 40291** | - | | **4-Aug-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**DARIO A. COVI**<br>**2019 GRASMERE DR**<br>**LOUISVILLE, KY 40205** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 630.00 |
| Account No.<br><br>**DAVALYN PALMER**<br>**2006 EMERSON AVE**<br>**LOUISVILLE, KY 40205** | - | | **15-Mar-10**<br>**Ticket Holder** | | | | 126.00 |
| Account No.<br><br>**DAVE & MARTY WALLS**<br>**3502 GRANDVIEW AVE**<br>**LOUISVILLE, KY 40207** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 252.00 |
| Account No.<br><br>**DAVE & MARTY WALLS**<br>**3502 GRANDVIEW AVE**<br>**LOUISVILLE, KY 40207** | - | | **13-Jul-10**<br>**Ticket Holder** | | | | 404.00 |

Sheet no. __75__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,508.00

In re  **The Louisville Orchestra, Inc.** _____,  Case No. ___**10-36321**___

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| **DAVID & ELAINE BRANAMAN** **222 E WITHERSPOON ST UNIT 906** **LOUISVILLE, KY 40202** | - | | | | | | 160.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| **DAVID & JANET TOWNSEND** **3804 OLD BROWNSBORO HILLS RD** **LOUISVILLE, KY 40241** | - | | | | | | 388.00 |
| Account No. | | | 8-Jun-10 Ticket Holder | | | | |
| **DAVID & LOREN OSBORNE** **PO BOX 219** **PROSPECT, KY 40059** | - | | | | | | 40.00 |
| Account No. | | | 8-Jun-10 Ticket Holder | | | | |
| **DAVID & LOREN OSBORNE** **PO BOX 219** **PROSPECT, KY 40059** | - | | | | | | 194.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| **DAVID & POLLY JOHNSON** **3111 HENDON RD** **LOUISVILLE, KY 40220** | - | | | | | | 315.00 |

Sheet no. __**76**__ of __**401**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,097.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DAVID & SARAH KELLY** **7245 FOX HARBOR RD** **PROSPECT, KY 40059** | - | | **1-Feb-10** **Ticket Holder** | | | | 120.00 |
| Account No. **DAVID A. JONES** **35 POPLAR HILL RD** **LOUISVILLE, KY 40207** | - | | **27-Jan-10** **Ticket Holder** | | | | 184.00 |
| Account No. **DAVID A. JONES** **35 POPLAR HILL RD** **LOUISVILLE, KY 40207** | - | | **27-Jan-10** **Ticket Holder** | | | | 1,260.00 |
| Account No. **DAVID BYBEE** **103 INDIAN HILLS TRL** **DR POLLY COOMBS** **LOUISVILLE, KY 40207** | - | | **22-Mar-10** **Ticket Holder** | | | | 630.00 |
| Account No. **DAVID C. DAULTON** **222 E WITHERSPOON** **Suite 1202** **LOUISVILLE, KY 40202** | - | | **26-Mar-10** **Ticket Holder** | | | | 360.00 |

Sheet no. __77__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,554.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DAVID COLVIN**<br>**952 SUNSET DR**<br>**RADCLIFF, KY 40160** | - | | **10-Mar-10**<br>**Ticket Holder** | | | | 126.00 |
| Account No.<br><br>**DAVID CRAWFORD**<br>**1621 TREVILIAN WAY**<br>**LOUISVILLE, KY 40205** | - | | **24-May-10**<br>**Ticket Holder** | | | | 606.00 |
| Account No.<br><br>**DAVID DOHERTY**<br>**114 BLUE FIELDS RD**<br>**LOUISVILLE, KY 40223** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | 184.00 |
| Account No.<br><br>**DAVID EICHER**<br>**1620 STEVENS AVE**<br>**MR JOSEPH SMITH**<br>**LOUISVILLE, KY 40205** | - | | **23-Jul-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**DAVID HARDIN**<br>**336 KENWOOD HILL RD**<br>**LOUISVILLE, KY 40214** | - | | **15-Feb-10**<br>**Ticket Holder** | | | | 298.00 |

Sheet no. __78__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,310.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DAVID ISAACS**<br>**106 OLD CORYDON RIDGE RD**<br>**NEW ALBANY, IN 47150** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 270.00 |
| Account No.<br><br>**DAVID ISAACS**<br>**106 OLD CORYDON RIDGE RD**<br>**NEW ALBANY, IN 47150** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 108.00 |
| Account No.<br><br>**DAVID KASHDAN**<br>**1608 CEDAR SPRINGS CT**<br>**LA GRANGE, KY 40031** | - | | **14-Sep-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No.<br><br>**DAVID L. AMREIN**<br>**6100 BOHANNON LN**<br>**LAGRANGE, KY 40031** | - | | **5-Feb-10**<br>**Ticket Holder** | | | | 404.00 |
| Account No.<br><br>**DAVID LAIRD**<br>**33 RIVER HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **26-May-10**<br>**Ticket Holder** | | | | 252.00 |

Sheet no. __79__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,394.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DAVID LAIRD**<br>**33 RIVER HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **26-May-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**DAVID LAIRD**<br>**33 RIVER HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **3-Sep-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No. <br><br>**DAVID LIPP**<br>**2179 MILLVALE RD**<br>**LOUISVILLE, KY 40205** | - | | **27-Jan-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No. <br><br>**DAVID LOTSPEICH**<br>**3403 HILLVALE RD**<br>**LOUISVILLE, KY 40241** | - | | **9-Sep-10**<br>**Ticket Holder** | | | | 92.00 |
| Account No. <br><br>**DAVID MARSHALL**<br>**109 COURT ROW**<br>**NICHOLASVILLE, KY 40356** | - | | **12-May-10**<br>**Ticket Holder** | | | | 404.00 |

Sheet no. __80__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  748.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAVID O'BRYAN** <br> **1101 BELMONT PARK WAY** <br> **LOUISVILLE, KY 40243** | - | | **26-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **DAVID OLDHAM** <br> **10924 SHELBYVILLE RD** <br> **LOUISVILLE, KY 40243** | - | | **11-Mar-10** <br> **Ticket Holder** | | | | 126.00 |
| Account No. <br><br> **DAVID OWEN** <br> **5317 DIXIE HWY** <br> **OWEN FUNERAL HOME** <br> **LOUISVILLE, KY 40216** | - | | **23-Feb-10** <br> **Ticket Holder** | | | | 1,016.00 |
| Account No. <br><br> **DAVID PATE** <br> **2039 EAGLES LANDING DR** <br> **LAGRANGE, KY 40031** | - | | **13-Sep-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **DAVID SCOTT** <br> **1102 WINDSONG WAY** <br> **LOUISVILLE, KY 40207** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 72.00 |

Sheet no. __81__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,818.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| DAVID SCOTT 1102 WINDSONG WAY LOUISVILLE, KY 40207 | - | | | | | | 360.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| DAVID SCOTT 1102 WINDSONG WAY LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| DAVID SHIPP 7107 GLEN ARBOR RD LOUISVILLE, KY 40222 | - | | | | | | 180.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| DAVID STRUBEL 9214 MARLBORO CIR LOUISVILLE, KY 40222 | - | | | | | | 138.00 |
| Account No. | | | 16-Mar-10 Ticket Holder | | | | |
| DAWN HILL 8104 BREELAND CT LOUISVILLE, KY 40241 | - | | | | | | 1,016.00 |

Sheet no. __82__ of __401__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)    | 1,814.00 |

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAWN JENKINS** <br> **2229 ALTA AVE** <br> **LOUISVILLE, KY 40205** | - | | **12-Aug-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **DAWN KNAPP** <br> **7404 KEISLER WAY** <br> **LOUISVILLE, KY 40222** | - | | **15-Oct-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **DEAN HOLSCHER** <br> **1700 SWEETBRIAR LN** <br> **LOUISVILLE, KY 40207** | - | | **25-Jan-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **DEB MOORHEAD** <br> **13502 BROKEN BRANCH WAY** <br> **LOUISVILLE, KY 40245** | - | | **17-Mar-10** <br> **Ticket Holder** | | | | 97.00 |
| Account No. <br><br> **DEBBIE NALE-WASSOM** <br> **4480 GEORGETOWN/GREENVILLE RD** <br> **GEORGETOWN, IN 47122** | - | | **22-Sep-10** <br> **Ticket Holder** | | | | 72.00 |

Sheet no. __83__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

637.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DEBBIE CRUSON** <br> **14701 LANDIS LAKES DR** <br> **LOUISVILLE, KY 40245** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **DEBORAH CECIL** <br> **8132 LAKE TER** <br> **APT F10** <br> **LOUISVILLE, KY 40222** | - | | **7-May-10** <br> **Ticket Holder** | | | | 149.00 |
| Account No. <br><br> **DEBORAH CECIL** <br> **8132 LAKE TER** <br> **APT F10** <br> **LOUISVILLE, KY 40222** | - | | **7-May-10** <br> **Ticket Holder** | | | | 36.00 |
| Account No. <br><br> **DEBORAH GUNN** <br> **9310 SPRINGMONT PL** <br> **LOUISVILLE, KY 40241** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **DEBORAH HOSKINS** <br> **3833 WASHINGTON SQ** <br> **LOUISVILLE, KY 40207** | - | | **8-Mar-10** <br> **Ticket Holder** | | | | 96.00 |

Sheet no. __84__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,297.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DEBORAH MEADE**<br>**3123 GRAYSTONE MANOR PKWY**<br>**LOUISVILLE, KY 40241** | - | | **25-Jan-10**<br>**Ticket Holder** | | | | 388.00 |
| Account No. <br><br>**DEBRA FINNERAN**<br>**6939 WYTHE HILL CIR**<br>**PROSPECT, KY 40059** | - | | **25-Aug-10**<br>**Ticket Holder** | | | | 132.00 |
| Account No. <br><br>**DEBRA LICHTENFELS**<br>**900 GLENBROOK RD**<br>**LOUISVILLE, KY 40223** | - | | **10-Mar-10**<br>**Ticket Holder** | | | | 630.00 |
| Account No. <br><br>**DEBRA LICHTENFELS**<br>**900 GLENBROOK RD**<br>**LOUISVILLE, KY 40223** | - | | **10-Mar-10**<br>**Ticket Holder** | | | | 92.00 |
| Account No. <br><br>**DEENIE ESPINOZA**<br>**2222 THISLTEDAWN DR**<br>**LOUISVILLE, KY 40216** | - | | **24-Sep-10**<br>**Ticket Holder** | | | | 132.00 |

Sheet no. __85__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,374.00

In re __The Louisville Orchestra, Inc._____,    Case No. _____10-36321_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DELBERT T. DUKE <br> 9902 GRASSLAND DR <br> APT 11 <br> LOUISVILLE, KY 40299 | - | | 26-Feb-10 <br> Ticket Holder | | | | 36.00 |
| Account No. <br><br> DELIA WALKER <br> 7206 IRON GATE COURT <br> LOUISVILLE, KY 40241 | - | | 28-Jan-10 <br> Ticket Holder | | | | 95.00 |
| Account No. <br><br> DELORES BAUR <br> 1460 GIRARD DR <br> LOUISVILLE, KY 40222 | - | | 3-Aug-10 <br> Ticket Holder | | | | 132.00 |
| Account No. <br><br> DELORES LEFFLER <br> 6649 HWY 62 <br> LANESVILLE, IN 47136 | - | | 5-Apr-10 <br> Ticket Holder | | | | 72.00 |
| Account No. <br><br> DELORES MAIER <br> 538 S WOODLAND DR <br> RADCLIFF, KY 40160 | - | | 27-Jul-10 <br> Ticket Holder | | | | 160.00 |

Sheet no. __86__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

495.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DEMERSE LOMOND** <br> **28 BELLEWOOD CT** <br> **NEW ALBANY, IN 47150** | - | | **8-Mar-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **DENA K. SKEES** <br> **6408 TRANSYLVANIA BEACH** <br> **PROSPECT, KY 40059** | - | | **14-Sep-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **DENA K. SKEES** <br> **6408 TRANSYLVANIA BEACH** <br> **PROSPECT, KY 40059** | - | | **14-Sep-10** <br> **Ticket Holder** | | | | 194.00 |
| Account No. <br><br> **DENEEN KAUCHAK** <br> **504 DIEHLMAN DR** <br> **NEW ALBANY, IN 47150** | - | | **28-Sep-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **DENINE LEBLANC** <br> **1311 S FIRST ST** <br> **LOUISVILLE, KY 40208** | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 315.00 |

Sheet no. __87__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      772.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 22-Mar-10 Ticket Holder | | | | |
| DENISE ANDERSON 2203 W HWY 22 CRESTWOOD, KY 40014 | | - | | | | | | 72.00 |
| Account No. | | | | 2-Feb-10 Ticket Holder | | | | |
| DENISE SCHILLER 5807 ROUND HILL RD LOUISVILLE, KY 40222 | | - | | | | | | 270.00 |
| Account No. | | | | 2-Feb-10 Ticket Holder | | | | |
| DENISE TORSTRICK 1730 MCDONALD LN NEW ALBANY, IN 47150 | | - | | | | | | 220.50 |
| Account No. | | | | 19-Mar-10 Ticket Holder | | | | |
| DENMAN JONES 6206 JUNIPER RIDGE CT CHARLESTOWN, IN 47111 | | - | | | | | | 404.00 |
| Account No. | | | | 19-Mar-10 Ticket Holder | | | | |
| DENMAN JONES 6206 JUNIPER RIDGE CT CHARLESTOWN, IN 47111 | | - | | | | | | 72.00 |

Sheet no. __88__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,038.50

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DENNIS A. RILEY** <br> **9711 MEADOW VALE DR** <br> **LOUISVILLE, KY 40242** | - | | | **19-Mar-10** <br> **Ticket Holder** | | | | 92.00 |
| Account No. <br><br> **DENNIS BRENNAN** <br> **3829 WASHINGTON SQ** <br> **APT 3** <br> **LOUISVILLE, KY 40207** | - | | | **8-Apr-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **DENNIS DORAN** <br> **14650 N MARTIN MATHIS RD NE** <br> **PALMYRA, IN 47164** | - | | | **6-Aug-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **DENNIS MARTIN** <br> **640 RAWLINGS ST** <br> **LOUISVILLE, KY 40217** | - | | | **23-Sep-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **DENNIS MILLER** <br> **10311 STERLING SPRINGS RD** <br> **LOUISVILLE, KY 40223** | - | | | **4-Aug-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __89__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         564.00

In re  __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| DENNIS WALSH 6929 WINDHAM PL PROSPECT, KY 40059 | - | | | | | | | 298.00 |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| DENNIS WALSH 6929 WINDHAM PL PROSPECT, KY 40059 | - | | | | | | | 72.00 |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| DENNIS WALSH 6929 WINDHAM PL PROSPECT, KY 40059 | - | | | | | | | 190.00 |
| Account No. | | | | 5-Apr-10 Ticket Holder | | | | |
| DIAN GRAHAM 2019 GARDINER LN LOUISVILLE, KY 40205 | - | | | | | | | 96.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| DIANA ROEDER 6210 DEEP CREEK CT PROSPECT, KY 40059 | - | | | | | | | 60.00 |

Sheet no. __90__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  716.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DIANA RUSSELL <br> 820 MARENGO DR <br> LOUISVILLE, KY 40243 | - | | 20-Sep-10 <br> Ticket Holder | | | | 96.00 |
| Account No. <br><br> DIANA ZACHA <br> 8309 ENDE CT <br> LOUISVILLE, KY 40219 | - | | 5-Apr-10 <br> Ticket Holder | | | | 97.00 |
| Account No. <br><br> DIANE ARCHER <br> 2609 AYLESBURY CT <br> LOUISVILLE, KY 40242 | - | | 28-Jan-10 <br> Ticket Holder | | | | 508.00 |
| Account No. <br><br> DIANE BUSS <br> 8205 MARIS CT <br> LOUISVILLE, KY 40241 | - | | 12-Feb-10 <br> Ticket Holder | | | | 90.00 |
| Account No. <br><br> DIANE CAGNON-CIOLEK <br> 7802 AMBER COLEN CT <br> LOUISVILLE, KY 40220 | - | | 19-Mar-10 <br> Ticket Holder | | | | 60.00 |

Sheet no. __91__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          851.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| DIANE CALHOUN-FRENCH 10613 SYCAMORE CT LOUISVILLE, KY 40223 | - | | | | | | | 157.50 |
| Account No. | | | | 15-Sep-10 Ticket Holder | | | | |
| DIANE KUSKY 9000 CROWNE SPRINGS CIR LOUISVILLE, KY 40241 | - | | | | | | | 160.00 |
| Account No. | | | | 22-Mar-10 Ticket Holder | | | | |
| DIANE ROJAN 219 SYCAMORE DR LOUISVILLE, KY 40223 | - | | | | | | | 320.00 |
| Account No. | | | | 3-May-10 Ticket Holder | | | | |
| DIANE ROJAN 219 SYCAMORE DR LOUISVILLE, KY 40223 | - | | | | | | | 120.00 |
| Account No. | | | | 15-Feb-10 Ticket Holder | | | | |
| DIANE STUCKERT 7308 SHADWELL LN PROSPECT, KY 40059 | - | | | | | | | 60.00 |

Sheet no. __92__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                817.50

In re __The Louisville Orchestra, Inc.__ ,    Case No. __10-36321__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DIANE STUCKERT**<br>**7308 SHADWELL LN**<br>**PROSPECT, KY 40059** | | - | **26-May-10**<br>**Ticket Holder** | | | | 240.00 |
| Account No.<br><br>**DOLORES DELAHANTY**<br>**1501 IROQUOIS PKWY**<br>**LOUISVILLE, KY 40214** | | - | **26-Mar-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**DOLORES HENRY**<br>**221 W OAK ST APT 1001**<br>**LOUISVILLE, KY 40203** | | - | **22-Mar-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**DOLORES LAWSON**<br>**1680 MERCER AVE**<br>**LOUISVILLE, KY 40213** | | - | **5-Mar-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**DON & MARGORIE HARBST**<br>**215 CORALBERRY RD**<br>**LOUISVILLE, KY 40207** | | - | **2-Feb-10**<br>**Ticket Holder** | | | | 92.00 |

Sheet no. __93__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

620.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DON & MARGORIE HARBST**<br>**215 CORALBERRY RD**<br>**LOUISVILLE, KY 40207** | - | | **29-Mar-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**DON J. GLASER**<br>**750 ZORN AVE**<br>**APT 13**<br>**LOUISVILLE, KY 40206** | - | | **12-Feb-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**DON J. GLASER**<br>**750 ZORN AVE**<br>**APT 13**<br>**LOUISVILLE, KY 40206** | - | | **12-Feb-10**<br>**Ticket Holder** | | | | 220.50 |
| Account No.<br><br>**DON SODREL**<br>**1032 CLIFFWOOD DR**<br>**NEW ALBANY, IN 47150** | - | | **25-Aug-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**DON SODREL**<br>**1032 CLIFFWOOD DR**<br>**NEW ALBANY, IN 47150** | - | | **29-Jan-10**<br>**Ticket Holder** | | | | 108.00 |

Sheet no. __94__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

608.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DON WILDING**<br>**4313 LINCOLN RD**<br>**LOUISVILLE, KY 40220** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**DONALD  BAUMANN**<br>**7604 WESLEYAN PL**<br>**LOUISVILLE, KY 40242** | - | | **10-Mar-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No.<br><br>**DONALD  JOHNSON**<br>**4109 PECUNNIE WAY**<br>**LOUISVILLE, KY 40218** | - | | **5-Feb-10**<br>**Ticket Holder** | | | | 92.00 |
| Account No.<br><br>**DONALD  JOHNSON**<br>**4109 PECUNNIE WAY**<br>**LOUISVILLE, KY 40218** | - | | **5-Feb-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**DONALD & NANCI CHASTEEN**<br>**9501 SPRINGMONT PL**<br>**LOUISVILLE, KY 40241** | - | | **26-Feb-10**<br>**Ticket Holder** | | | | 298.00 |

Sheet no. __95__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         820.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| DONALD E. HILLIKER 6701 FALLS CREEK RD LOUISVILLE, KY 40241 | - | | | | | | 190.00 |
| Account No. | | | 3-May-10 Ticket Holder | | | | |
| DONALD F.  KOHLER 7204 EDMONSON PL PROSPECT, KY 40059 | - | | | | | | 144.00 |
| Account No. | | | 3-May-10 Ticket Holder | | | | |
| DONALD F.  KOHLER 7204 EDMONSON PL PROSPECT, KY 40059 | - | | | | | | 1,016.00 |
| Account No. | | | 5-Feb-10 Ticket Holder | | | | |
| DONALD JOHNSON 4109 PECUNNIE WAY LOUISVILLE, KY 40218 | - | | | | | | 180.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| DONALD L. GROVER 4419 MT  VERNON RD LOUISVILLE, KY 40220 | - | | | | | | 180.00 |

Sheet no. __96__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __1,710.00__

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DONALD MULL** <br> **1706 GIRARD DR** <br> **LOUISVILLE, KY 40222** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **DONALD SHEPHERD** <br> **1213 PARK HILLS DR** <br> **LOUISVILLE, KY 40207** | - | | **25-May-10** <br> **Ticket Holder** | | | | 630.00 |
| Account No. <br><br> **DONALD WILLIAMSON** <br> **1912 ANGEL RUN** <br> **SELLERSBURG, IN 47172** | - | | **24-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **DONN GRAHAM** <br> **119 WILDWOOD LN** <br> **LOUISVILLE, KY 40223** | - | | **21-May-10** <br> **Ticket Holder** | | | | 264.00 |
| Account No. <br><br> **DONNA HURST** <br> **4015 DRUID HILLS RD** <br> **LOUISVILLE, KY 40207** | - | | **12-Apr-10** <br> **Ticket Holder** | | | | 97.00 |

Sheet no. __97__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,223.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DONNA PEAK** **430 LOTUS DR** **SHEPHERDSVILLE, KY 40165** | - | | **1-Feb-10** **Ticket Holder** | | | | 36.00 |
| Account No. **DONNA PEAK** **430 LOTUS DR** **SHEPHERDSVILLE, KY 40165** | - | | **1-Feb-10** **Ticket Holder** | | | | 95.00 |
| Account No. **DONNA PETEREIT** **6223 OSAGE RD** **CRESTWOOD, KY 40014** | - | | **17-Aug-10** **Ticket Holder** | | | | 190.00 |
| Account No. **DONNA ROBBINS** **1462 RIDGEWAY DR** **JEFFERSONVILLE, IN 47130** | - | | **23-Mar-10** **Ticket Holder** | | | | 36.00 |
| Account No. **DONNIE STAMPER** **100 VERA CT** **NICHOLASVILLE, KY 40356** | - | | **13-Oct-10** **Ticket Holder** | | | | 96.00 |

Sheet no. __98__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   453.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| DORA COLEMAN 2225 GRANDVIEW DR FLOYDS KNOBS, IN 47119 | - | | | | | | 60.00 |
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| DORA COLEMAN 2225 GRANDVIEW DR FLOYDS KNOBS, IN 47119 | - | | | | | | 160.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| DORIS ANDERSON 3204 FIVE OAKS PL LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| DORIS CLAIBORNE 4702 ASBURY PARK TER LOUISVILLE, KY 40241 | - | | | | | | 254.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| DORIS CLAIBORNE 4702 ASBURY PARK TER LOUISVILLE, KY 40241 | - | | | | | | 36.00 |

Sheet no. __99__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

630.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| DORIS MARIE KING 1273 PARKWAY GARDENS CT # 207 LOUISVILLE, KY 40217 | - | | | | | | 95.00 |
| Account No. | | | 25-Jan-10 Ticket Holder | | | | |
| DORIS NEAL 2915 CLIFFWYNDE TRACE LOUISVILLE, KY 40241 | - | | | | | | 92.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| DORIS P FERBER 8518 PLUM VALLEY COURT SELLERSBURG, IN 47172 | - | | | | | | 36.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| DORIS P FERBER 8518 PLUM VALLEY COURT SELLERSBURG, IN 47172 | - | | | | | | 36.00 |
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| DORIS WILLSON 207 N MADISON AVE LOUISVILLE, KY 40243 | - | | | | | | 95.00 |

Sheet no. __100__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         354.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DORIS WITT 6 PINOAK LN LOUISVILLE, KY 40207** | - | | **29-Mar-10 Ticket Holder** | | | | 72.00 |
| Account No. **DOROTHY BORRMANN 740 ZORN AVE APT 2F LOUISVILLE, KY 40206** | - | | **27-Jan-10 Ticket Holder** | | | | 315.00 |
| Account No. **DOROTHY BOWMER 211 W OAK ST APT 514 LOUISVILLE, KY 40203** | - | | **30-Mar-10 Ticket Holder** | | | | 120.00 |
| Account No. **DOROTHY CLENNY 8213 EAGLE CREEK DR LOUISVILLE, KY 40222** | - | | **15-Mar-10 Ticket Holder** | | | | 80.00 |
| Account No. **DOROTHY GRAF 2312 SLATE RUN RD NEW ALBANY, IN 47150** | - | | **22-Mar-10 Ticket Holder** | | | | 72.00 |

Sheet no. __101__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     659.00

In re __The Louisville Orchestra, Inc._____,      Case No. ___10-36321___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 28-Jan-10 | | | | |
| DOROTHY GRAY 1800 MANOR HOUSE DR APT 211 LOUISVILLE, KY 40220 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 8-Apr-10 | | | | |
| DOROTHY LOCKHART 222 STILZ AVE LOUISVILLE, KY 40206 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 7-Jul-10 | | | | |
| DOROTHY NIX PO BOX 854 PROSPECT, KY 40059 | - | | Ticket Holder | | | | 132.00 |
| Account No. | | | 25-Jan-10 | | | | |
| DOROTHY RAMP 3048 BARRINGTON CT NEW ALBANY, IN 47150 | - | | Ticket Holder | | | | 108.00 |
| Account No. | | | 7-May-10 | | | | |
| DOROTHY ROEHRIG 3030 BRECKENRIDGE LN APT 412 LOUISVILLE, KY 40220 | - | | Ticket Holder | | | | 80.00 |

Sheet no. __102__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          800.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Feb-10 | | | | |
| DOTTIE BOCKELMAN 413 W SOUTHSIDE CT LOUISVILLE, KY 40214 | - | | Ticket Holder | | | | 80.00 |
| Account No. | | | 23-Mar-10 | | | | |
| DOUG HELM 8201 MONTERO DR PROSPECT, KY 40059 | - | | Ticket Holder | | | | 194.00 |
| Account No. | | | 10-Mar-10 | | | | |
| DOUGLAS D. STEGNER 1644 CHEROKEE RD LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 138.00 |
| Account No. | | | 15-Feb-10 | | | | |
| DOUGLAS H. MCCALL 5410 RIVER CREEK CT HARRODS CREEK, KY 40027 | - | | Ticket Holder | | | | 508.00 |
| Account No. | | | 23-Mar-10 | | | | |
| DOUGLAS P. THOMAS 3351 CORNELL TRACE CT LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 252.00 |

Sheet no. __103__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                1,172.00

In re  __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 1-Feb-10 Ticket Holder | | | | |
| DREXEL & PATTY RANKIN 8105 OLD GATE RD LOUISVILLE, KY 40241 | - | | | | | | | 72.00 |
| Account No. | | | | 28-May-10 Ticket Holder | | | | |
| DUDLEY CHILDERS 1018 WILDWOOD NEW ALBANY, IN 47150 | - | | | | | | | 296.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| DWANE THOMPSON 7800 CIRCLE CREST RD LOUISVILLE, KY 40241 | - | | | | | | | 92.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| DWIGHT KYLE 2136 WOODBOURNE AVE LOUISVILLE, KY 40205 | - | | | | | | | 160.00 |
| Account No. | | | | 24-Feb-10 Ticket Holder | | | | |
| DWIGHT K LYONS 1014 S 2ND ST APT 1211 LOUISVILLE, KY 40203 | - | | | | | | | 180.00 |

Sheet no. __104__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    800.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 15-Mar-10 Ticket Holder | | | | |
| DWIGHT STAMPER 1131 ASH ST LOUISVILLE, KY 40217 | | - | | | | | | 157.50 |
| Account No. | | | | 25-Jan-10 Ticket Holder | | | | |
| E. ALLEN DUNCAN 2246 BOULEVARD NAPOLEON LOUISVILLE, KY 40205 | | - | | | | | | 315.00 |
| Account No. | | | | 19-Feb-10 Ticket Holder | | | | |
| E.B. WILLINGHAM 2003 BAINBRIDGE ROW DR LOUISVILLE, KY 40207 | | - | | | | | | 315.00 |
| Account No. | | | | Various Trade debt | | | | |
| Easy-Recycle, Inc. 1108 Carriage Lane New Albany, IN 47150 | | - | | | | | | 50.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| ED & JUDY OLLIGES 2710 SUMMERFIELD DR LOUISVILLE, KY 40220 | | - | | | | | | 808.00 |

Sheet no. __105_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,645.50

In re __The Louisville Orchestra, Inc._____,      Case No. ____10-36321____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| EDITH HAWLEY 7502 HEYBURN CT LOUISVILLE, KY 40222 | - | | | | | | 120.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| EDITH JOHNSON 339 W KENWOOD WAY LOUISVILLE, KY 40214 | - | | | | | | 60.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| EDMUND GOERLITZ 805 PAMELA DR NEW ALBANY, IN 47150 | - | | | | | | 190.00 |
| Account No. | | | 2-Jun-10 Ticket Holder | | | | |
| EDMUND GOERLITZ 805 PAMELA DR NEW ALBANY, IN 47150 | - | | | | | | 72.00 |
| Account No. | | | Various Trade debt | | | | |
| Educational Music Service 33 Elkay Drive Chester, NY 10918 | - | | | | | | 76.99 |

Sheet no. __106__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           518.99

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>EDWARD BRIDGE<br>724 WATERFORD RD<br>LOUISVILLE, KY 40207 | - | | 8-Jun-10<br>Ticket Holder | | | | 160.00 |
| Account No.<br><br>EDWARD & CAROL BRITTON<br>705 LINDEN DR<br>LOUISVILLE, KY 40223 | - | | 26-Jan-10<br>Ticket Holder | | | | 92.00 |
| Account No.<br><br>EDWARD & CAROL BRITTON<br>705 LINDEN DR<br>LOUISVILLE, KY 40223 | - | | 26-Jan-10<br>Ticket Holder | | | | 252.00 |
| Account No.<br><br>EDWARD FERRARI<br>7009 WESTRIDGE FOREST CT<br>LANESVILLE, IN 47136 | - | | 26-Feb-10<br>Ticket Holder | | | | 72.00 |
| Account No.<br><br>EDWARD SEITZ<br>1222 BATES CT<br>LOUISVILLE, KY 40204 | - | | 26-Jan-10<br>Ticket Holder | | | | 92.00 |

Sheet no. __107__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

668.00

In re __The Louisville Orchestra, Inc._____,  Case No. __10-36321__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Apr-10 Ticket Holder | | | | |
| EDWARD SEITZ 1222 BATES CT LOUISVILLE, KY 40204 | - | | | | | | 60.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| EDWARD SPRAGUE 80 HAWTHORNE CT BRANDENBURG, KY 40108 | - | | | | | | 72.00 |
| Account No. | | | 17-Sep-10 Ticket Holder | | | | |
| EILEEN BROWN 3229 ELLIS WAY LOUISVILLE, KY 40220 | - | | | | | | 96.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| EILEEN SPEARS 801 GLENEAGLE CT LOUISVILLE, KY 40223 | - | | | | | | 630.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| EILEENE J. MACFALLS 1741 SPRING DR LOUISVILLE, KY 40205 | - | | | | | | 315.00 |

Sheet no. __108__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,173.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ELAINE CUMMINGS 7301 FOX HARBOR RD PROSPECT, KY 40059** | - | | **22-Mar-10 Ticket Holder** | | | | 360.00 |
| Account No. **ELEANOR BUHL 5813 BRITTANY WOODS CIR GLENVIEW, KY 40025** | - | | **3-May-10 Ticket Holder** | | | | 120.00 |
| Account No. **ELEANOR R STOKES 460 SWING LN LOUISVILLE, KY 40207** | - | | **15-Mar-10 Ticket Holder** | | | | 441.00 |
| Account No. **ELEANOR WOLFE 2514 CRUMS LN JEFFERSONVILLE, IN 47130** | - | | **26-Feb-10 Ticket Holder** | | | | 48.00 |
| Account No. **ELEANOR WOLFE 2514 CRUMS LN JEFFERSONVILLE, IN 47130** | - | | **26-Feb-10 Ticket Holder** | | | | 72.00 |

Sheet no. __109__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,041.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ELISABETH FOSHEE** <br> **2425 RANSDELL AVE** <br> **LOUISVILLE, KY 40204** | - | | **26-Jan-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **ELISABETH ANN COLE** <br> **3916 HANDLEY AVE** <br> **LOUISVILLE, KY 40218** | - | | **26-Mar-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **ELISABETH ANN COLE** <br> **3916 HANDLEY AVE** <br> **LOUISVILLE, KY 40218** | - | | **26-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **ELIZABETH BARTELT** <br> **4206 TREESDALE DR** <br> **SELLERSBURG, IN 47172** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **ELIZABETH BEALMEAR** <br> **111 N EWING AVE** <br> **APT 4A** <br> **LOUISVILLE, KY 40206** | - | | **5-Feb-10** <br> **Ticket Holder** | | | | 120.00 |

Sheet no. __110__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

699.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ELIZABETH C. HOWE <br> 1898 RUTHERFORD AVE <br> LOUISVILLE, KY 40205 | - | | | 8-Mar-10 <br> Ticket Holder | | | | 441.00 |
| Account No. <br><br> ELIZABETH C. ROBERTSON <br> 3527 ST ANDREWS VLLAGE CIR <br> LOUISVILLE, KY 40241 | - | | | 10-Jun-10 <br> Ticket Holder | | | | 132.00 |
| Account No. <br><br> ELIZABETH CRESSMAN <br> 7 TOTEM RD <br> LOUISVILLE, KY 40207 | - | | | 2-Feb-10 <br> Ticket Holder | | | | 630.00 |
| Account No. <br><br> ELIZABETH DECK <br> 2108 ELLERBE AVE <br> LOUISVILLE, KY 40205 | - | | | 19-Feb-10 <br> Ticket Holder | | | | 160.00 |
| Account No. <br><br> ELIZABETH EDMONSON <br> 810 GOULLON CT <br> LOUISVILLE, KY 40204 | - | | | 6-Aug-10 <br> Ticket Holder | | | | 48.00 |

Sheet no. __111__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,411.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 | | | | |
| ELIZABETH GORMAN 4502 BLENHEIM RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 15-Mar-10 | | | | |
| ELIZABETH H. MATTSON 5727 OLD LANESVILLE RD NE GEORGETOWN, IN 47122 | - | | Ticket Holder | | | | 180.00 |
| Account No. | | | 5-Mar-10 | | | | |
| ELIZABETH MONTGOMERY 4033 ST GERMAINE CT LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 180.00 |
| Account No. | | | 26-Mar-10 | | | | |
| ELIZABETH MUSE 414 MOSER RD LOUISVILLE, KY 40223 | - | | Ticket Holder | | | | 149.00 |
| Account No. | | | 10-Mar-10 | | | | |
| ELIZABETH POTTINGER 5418 PAWNDEE TRL LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 60.00 |

Sheet no. __112__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

929.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ELIZABETH REID <br> 3520 ST EDWARDS DR <br> LOUISVILLE, KY 40299 | - | | 9-Jul-10 <br> Ticket Holder | | | | 108.00 |
| Account No. <br><br> ELIZABETH ROUTH <br> 10111 TIMBERWOOD CIR <br> LOUISVILLE, KY 40223 | - | | 2-Aug-10 <br> Ticket Holder | | | | 72.00 |
| Account No. <br><br> ELIZABETH ROUTH <br> 10111 TIMBERWOOD CIR <br> LOUISVILLE, KY 40223 | - | | 2-Aug-10 <br> Ticket Holder | | | | 298.00 |
| Account No. <br><br> ELIZABETH SCHULTE <br> 1806 EAGLE CREEK PL <br> LOUISVILLE, KY 40222 | - | | 22-Mar-10 <br> Ticket Holder | | | | 72.00 |
| Account No. <br><br> ELIZABETH UNRUH <br> 12308 COVERED BRIDGE RD <br> SELLERSBURG, IN 47172 | - | | 29-Jan-10 <br> Ticket Holder | | | | 72.00 |

Sheet no. __113__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **622.00**

In re  __The Louisville Orchestra, Inc._____,  Case No. ____10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| ELIZABETH W. JONES 1909 CROSSGATE LN LOUISVILLE, KY 40222 | - | | | | | | 180.00 |
| Account No. | | | 22-Sep-10 Ticket Holder | | | | |
| ELLEN RUDD 1300 KILLINEY PL LOUISVILLE, KY 40207 | - | | | | | | 132.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| ELLEN B SHELBY 5530 TECUMSEH CIR LOUISVILLE, KY 40207 | - | | | | | | 80.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| ELLEN FINN 100 ENGLEWOOD DR BARDSTOWN, KY 40004 | - | | | | | | 160.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| ELLEN GOLDWIN 532 RIDGEWOOD RD LOUISVILLE, KY 40207 | - | | | | | | 508.00 |

Sheet no. __114__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,060.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ELLEN HURD<br>3309 BUGABOO LN<br>SELLERSBURG, IN 47172 | - | | 23-Mar-10<br>Ticket Holder | | | | 630.00 |
| Account No.<br><br>ELLIE POTTS<br>6809 WINDHAM PARKWAY<br>PROSPECT, KY 40059 | - | | 8-Jun-10<br>Ticket Holder | | | | 96.00 |
| Account No.<br><br>ELOIS LANDRUM<br>6600 SEMINARY WOODS PLACE<br>LOUISVILLE, KY 40241 | - | | 23-Aug-10<br>Ticket Holder | | | | 60.00 |
| Account No.<br><br>ELTON WIEST<br>1306 ETAWAH AVE<br>LOUISVILLE, KY 40222 | - | | 29-Mar-10<br>Ticket Holder | | | | 120.00 |
| Account No.<br><br>EMILY MALCOMB<br>4121 BROWNS LN UNIT D29<br>LOUISVILLE, KY 40220 | - | | 3-Sep-10<br>Ticket Holder | | | | 96.00 |

Sheet no. __115_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,002.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EMILY W. HUNDLEY** <br> **322 ZORN AVE** <br> **APT 5** <br> **LOUISVILLE, KY 40206** | | - | **5-Mar-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **EON** <br> **820 W. Broadway** <br> **Louisville, KY 40202** | | - | **7/30/2009** <br> **Sponsor** | | | | 33,334.00 |
| Account No. <br><br> **ERIC ANDERSON** <br> **820 S  MOUNT ZION RD** <br> **MILLTOWN, IN 47145** | | - | **2-Jul-10** <br> **Ticket Holder** | | | | 630.00 |
| Account No. <br><br> **ERIC BAKER** <br> **3701 TAYLORSVILLE RD STE 2** <br> **LOUISVILLE, KY 40220** | | - | **5-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **ERIC SPEECE** <br> **4127 MORGAN JAYMES DR** <br> **LOUISVILLE, KY 40299** | | - | **23-Jul-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __116__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,872.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2-Jul-10 Ticket Holder | | | | |
| ERICA JONES 1319 CHEROKEE RD APT 2 LOUISVILLE, KY 40205 | - | | | | | | | 55.00 |
| Account No. | | | | 4-Aug-10 Ticket Holder | | | | |
| ERIK BISS 5808 LAUREL LN PROSPECT, KY 40059 | - | | | | | | | 72.00 |
| Account No. | | | | 10/18/2010 Sponsor | | | | |
| Ernst & Young 400 W. Market St., Ste. 2400 Louisville, KY 40202 | | | | | | | | 5,000.00 |
| Account No. | | | | Sponsor | | | | |
| Erwin Sherman 3015 Rexford Way Louisville, KY 40205 | - | | | | | | | 1,000.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| ESTHER G. FOX 909 STARLIGHT CT LOUISVILLE, KY 40207 | - | | | | | | | 450.00 |

Sheet no. __117__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,577.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ESTHER G. FOX** <br> **909 STARLIGHT CT** <br> **LOUISVILLE, KY 40207** | - | | | **5-Mar-10** <br> **Ticket Holder** | | | | 46.00 |
| Account No. <br><br> **ESTHER NOCHLIN** <br> **1509 WOODLUCK AVE** <br> **LOUISVILLE, KY 40205** | - | | | **2-Mar-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **ETHEL L SCHWARTZ** <br> **3022 VOGUE AVE** <br> **LOUISVILLE, KY 40220** | - | | | **28-Jan-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **ETHEL WEBSTER** <br> **3304 PINENEEDLE LN** <br> **LOUISVILLE, KY 40241** | - | | | **26-Mar-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **EUGENE AND JAN WARD** <br> **6877 GREEN MEADOW CIR** <br> **LOUISVILLE, KY 40207** | - | | | **26-Mar-10** <br> **Ticket Holder** | | | | 240.00 |

Sheet no. __118_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

596.00

In re  **The Louisville Orchestra, Inc.**  ,  Case No.  **10-36321**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.<br><br>**EUGENE FLETCHER**<br>**1600 GOSHEN LN**<br>**GOSHEN, KY 40026** | - | | | | **1-Feb-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**EUGENE FLETCHER**<br>**1600 GOSHEN LN**<br>**GOSHEN, KY 40026** | - | | | | **1-Feb-10**<br>**Ticket Holder** | | | | 320.00 |
| Account No.<br><br>**European American Music Distrs, LLC**<br>**254 W. 31st Street**<br>**15th Floor**<br>**New York, NY 10001** | | | | | **Various**<br>**Trade debt** | | | | 1,128.42 |
| Account No.<br><br>**EVA TAYLOR**<br>**1905 WARRINGTON WAY**<br>**LOUISVILLE, KY 40222** | - | | | | **11-Mar-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**EVELYN COHN**<br>**5709 APACHE RD**<br>**LOUISVILLE, KY 40207** | - | | | | **26-Feb-10**<br>**Ticket Holder** | | | | 180.00 |

Sheet no. **119** of **401** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **2,256.42**

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2-Mar-10 Ticket Holder | | | | |
| EVELYN NELSON PO BOX 14 GEORGETOWN, IN 47122 | - | | | | | | | | 508.00 |
| Account No. | | | | | 2-Mar-10 Ticket Holder | | | | |
| EVELYN NELSON PO BOX 14 GEORGETOWN, IN 47122 | - | | | | | | | | 72.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| EVELYN WOLFORD 124 HILLCREST AVE LOUISVILLE, KY 40206 | - | | | | | | | | 160.00 |
| Account No. | | | | | 28-Jan-10 Ticket Holder | | | | |
| EWING FAHEY 175 WESTWIND RD LOUISVILLE, KY 40207 | - | | | | | | | | 120.00 |
| Account No. | | | | | 28-Jan-10 Ticket Holder | | | | |
| EWING FAHEY 175 WESTWIND RD LOUISVILLE, KY 40207 | - | | | | | | | | 60.00 |

Sheet no. __120__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          920.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321____

                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **F TODD GARDNER** <br> **41 CALUMET RD** <br> **MS. KATHRYN MERSHON** <br> **LOUISVILLE, KY 40207** | - | | **10-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **F. JAMES WALKER** <br> **6702 LONGVIEW BEACH** <br> **JEFFERSONVILLE, IN 47130** | - | | **12-May-10** <br> **Ticket Holder** | | | | 296.00 |
| Account No. <br><br> **F. K. HILTON** <br> **1400 WILLOW AVE** <br> **APT 1601** <br> **LOUISVILLE, KY 40204** | - | | **8-Mar-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **FAINA KRONENBERG** <br> **1215 HOLSWORTH LN** <br> **LOUISVILLE, KY 40222** | - | | **29-Mar-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **FAY GRECKEL** <br> **1609 WOODLAND RD** <br> **NEW ALBANY, IN 47150** | - | | **17-Aug-10** <br> **Ticket Holder** | | | | 55.00 |

Sheet no. __121__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal <br> (Total of this page)       **1,231.00**

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FAYE HAMMETT**<br>**4210 TREESDALE DR**<br>**SELLERSBURG, IN 47172** | - | | **27-Jan-10**<br>**Ticket Holder** | | | | 36.00 |
| Account No.<br><br>**Federal Express**<br>**PO Box 371461**<br>**Pittsburgh, PA 15250** | - | | **Various**<br>**Trade debt** | | | | 332.02 |
| Account No.<br><br>**FILOMENA FARLEY**<br>**7019 GRAYMOOR RD**<br>**LOUISVILLE, KY 40222** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**FLO GALL**<br>**6 ARDEN RD**<br>**GLENVIEW, KY 40025** | - | | **14-May-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**FRANCES LUCKETT**<br>**7504 WESTPORT RD A27**<br>**EPISCOPAL CHURCH HOME**<br>**LOUISVILLE, KY 40222** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 240.00 |

Sheet no. __122__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

788.02

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FRANCIS HILINSKI**<br>**PO BOX 23149**<br>**ANCHORAGE, KY 40223** | - | | **29-Jan-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**FRANCIS MARTIN**<br>**2114 STARMONT RD**<br>**LOUISVILLE, KY 40207** | - | | **3-Jun-10**<br>**Ticket Holder** | | | | 296.00 |
| Account No.<br><br>**FRANK & JULIE PRESTON**<br>**2402 BAYLOR DR**<br>**LOUISVILLE, KY 40222** | - | | **16-Mar-10**<br>**Ticket Holder** | | | | 108.00 |
| Account No.<br><br>**FRANK FRICK**<br>**2831 W MAIN ST**<br>**LOUISVILLE, KY 40212** | - | | **23-Mar-10**<br>**Ticket Holder** | | | | 202.00 |
| Account No.<br><br>**FRANK L HAUSMAN**<br>**2600 NEWBURG RD**<br>**LOUISVILLE, KY 40205** | - | | **11-Mar-10**<br>**Ticket Holder** | | | | 92.00 |

Sheet no. __123__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           770.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 22-Mar-10 Ticket Holder | | | | |
| FRED AND CLAUDIA PIRMAN PO BOX 425 PROSPECT, KY 40059 | | | | | | | | 360.00 |
| Account No. | | - | | 22-Mar-10 Ticket Holder | | | | |
| FRED AND CLAUDIA PIRMAN PO BOX 425 PROSPECT, KY 40059 | | | | | | | | 72.00 |
| Account No. | | - | | 12-Apr-10 Ticket Holder | | | | |
| FRED AND CLAUDIA PIRMAN PO BOX 425 PROSPECT, KY 40059 | | | | | | | | 36.00 |
| Account No. | | - | | 19-Feb-10 Ticket Holder | | | | |
| FREDA COOTS 5 VIRGINIA AVE JEFFERSONVILLE, IN 47130 | | | | | | | | 95.00 |
| Account No. | | - | | 24-May-10 Ticket Holder | | | | |
| FREDA SPRINGSTUBE 8005 HUNTSMAN TRAIL LOUISVILLE, KY 40291 | | | | | | | | 80.00 |

Sheet no. __124__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

643.00

In re __The Louisville Orchestra, Inc.__ ,     Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 24-May-10 Ticket Holder | | | | |
| FREDA SPRINGSTUBE 8005 HUNTSMAN TRAIL LOUISVILLE, KY 40291 | - | | | | | | | 36.00 |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| FREDERICK ALBRINK 2117 CHEROKEE PKWY LOUISVILLE, KY 40204 | - | | | | | | | 630.00 |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| FREDERICK ALBRINK 2117 CHEROKEE PKWY LOUISVILLE, KY 40204 | - | | | | | | | 48.00 |
| Account No. | | | | 5-Feb-10 Ticket Holder | | | | |
| FRIEDA BERLIN 5100 US HWY 42 APT 622 LOUISVILLE, KY 40241 | - | | | | | | | 149.00 |
| Account No. | | | | 23-Aug-10 Ticket Holder | | | | |
| FRIMA GELBARD 8503 CHARING CROSS RD LOUISVILLE, KY 40222 | - | | | | | | | 80.00 |

Sheet no. __125__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     943.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade debt | | | | |
| G. Schirmer 445 Bellvale Rd. Chester, NY 10918 | - | | | | | | | |
| | | | | | | | | 650.00 |
| Account No. | | | | 14-Jun-10 Ticket Holder | | | | |
| GABRIELA KEEMER 4005 W HIGHWAY 22 CRESTWOOD, KY 40014 | - | | | | | | | |
| | | | | | | | | 252.00 |
| Account No. | | | | 22-Sep-10 Ticket Holder | | | | |
| GAIL HENSON 2334 BONNYCASTLE AVE LOUISVILLE, KY 40205 | - | | | | | | | |
| | | | | | | | | 132.00 |
| Account No. | | | | 23-Mar-10 Ticket Holder | | | | |
| GAIL MALONEY 11838 OLD SPRING RD LOUISVILLE, KY 40245 | - | | | | | | | |
| | | | | | | | | 60.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| GAIL MANNING 420 E MAIN ST DANVILLE, KY 40422 | - | | | | | | | |
| | | | | | | | | 95.00 |

Sheet no. __126__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,189.00

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-May-10<br>Ticket Holder | | | | |
| **GAIL MOODY<br>3514 WHIPPOORWILL RD<br>LOUISVILLE, KY 40213** | - | | | | | | 160.00 |
| Account No. | | | Various<br>Trade Debt | | | | |
| **Galt House<br>attn: Rhonda Burress<br>325, West Main Street, Suite 1800<br>Louisville, KY 40202** | - | | | | | | 4,235.66 |
| Account No. | | | 15-Jul-10<br>Ticket Holder | | | | |
| **GARY BEACH<br>4515 SOUTHCREST DR<br>LOUISVILLE, KY 40215** | - | | | | | | 160.00 |
| Account No. | | | 30-Mar-10<br>Ticket Holder | | | | |
| **GARY ENGLAND<br>6723 SYCAMORE WOODS DR<br>LOUISVILLE, KY 40241** | - | | | | | | 160.00 |
| Account No. | | | 26-Mar-10<br>Ticket Holder | | | | |
| **GARY FALTIN<br>8703 CREIGHTON CT<br>LOUISVILLE, KY 40222** | - | | | | | | 194.00 |

Sheet no. __127__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,909.66

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 20-Jul-10 Ticket Holder | | | | |
| GARY HENDERSON 5242 SCOTTSVILLE RD FLOYDS KNOBS, IN 47119 | - | | | | | | | 160.00 |
| Account No. | | | | 20-Jul-10 Ticket Holder | | | | |
| GARY HENDERSON 5242 SCOTTSVILLE RD FLOYDS KNOBS, IN 47119 | - | | | | | | | 96.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| GARY HILLERICH 8320 WESTOVER CT PROSPECT, KY 40059 | - | | | | | | | 508.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| GARY HILLERICH 8320 WESTOVER CT PROSPECT, KY 40059 | - | | | | | | | 508.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| GARY J BUHROW 5934 ASHWOOD BLUFF DR LOUISVILLE, KY 40207 | - | | | | | | | 72.00 |

Sheet no. __128__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,344.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GARY J BUHROW** 5934 ASHWOOD BLUFF DR LOUISVILLE, KY 40207 | - | | 27-Jan-10 Ticket Holder | | | | 240.00 |
| Account No. **GARY KNUPP** 72 MINKS CT VINE GROVE, KY 40175 | - | | 5-Feb-10 Ticket Holder | | | | 252.00 |
| Account No. **GARY M. RUSSELL** 1605 EVERGREEN RD ANCHORAGE, KY 40223 | - | | 15-Feb-10 Ticket Holder | | | | 92.00 |
| Account No. **GARY M. RUSSELL** 1605 EVERGREEN RD ANCHORAGE, KY 40223 | - | | 15-Feb-10 Ticket Holder | | | | 120.00 |
| Account No. **GARY M. RUSSELL** 1605 EVERGREEN RD ANCHORAGE, KY 40223 | - | | 15-Feb-10 Ticket Holder | | | | 60.00 |

Sheet no. __129__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    764.00

In re  __The Louisville Orchestra, Inc._____,  Case No. ____10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GARY MUDD**<br>**905 FALGATE CT**<br>**LOUISVILLE, KY 40207** | - | | **4-May-10**<br>**Ticket Holder** | | | | 296.00 |
| Account No.<br><br>**GARY PYLES**<br>**3603 INDOCIN CT**<br>**LOUISVILLE, KY 40220** | - | | **23-Feb-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**GARY PYLES**<br>**3603 INDOCIN CT**<br>**LOUISVILLE, KY 40220** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No.<br><br>**GAYLE  TALAVERA**<br>**10535 BLACK IRON RD**<br>**LOUISVILLE, KY 40291** | - | | **22-Sep-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**GAYLE BRIGHT**<br>**5000 FALKLAND LN**<br>**LOUISVILLE, KY 40241** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 95.00 |

Sheet no. __130__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

857.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| GAYLE C TRAUTWEIN 7814 PINE RIDGE RD LOUISVILLE, KY 40241 | - | | | | | | | 95.00 |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| GAYLE C TRAUTWEIN 7814 PINE RIDGE RD LOUISVILLE, KY 40241 | - | | | | | | | 60.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| GAYLE DEMERSSEMAN 14606 LANDON CT LOUISVILLE, KY 40245 | - | | | | | | | 60.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| GAYLE DEMERSSEMAN 14606 LANDON CT LOUISVILLE, KY 40245 | - | | | | | | | 120.00 |
| Account No. | | | | 1-Feb-10 Ticket Holder | | | | |
| GAYLE SCHMELZ 1746 LILLY LN NEW ALBANY, IN 47150 | - | | | | | | | 72.00 |

Sheet no. __131__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  407.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GENE GILCHRIST**<br>**14005 OLDWOOD PL**<br>**LOUISVILLE, KY 40245** | - | | | **19-Feb-10**<br>**Ticket Holder** | | | | 504.00 |
| Account No. <br><br>**GENE PAUL STOTZ**<br>**3330 ROBIN RD**<br>**LOUISVILLE, KY 40213** | - | | | **29-Mar-10**<br>**Ticket Holder** | | | | 220.50 |
| Account No. <br><br>**GENEVIEVE CHURCHILL**<br>**643 S 43RD ST**<br>**LOUISVILLE, KY 40211** | - | | | **17-Sep-10**<br>**Ticket Holder** | | | | 132.00 |
| Account No. <br><br>**GENEVIEVE PETTY**<br>**780 HWY 44 WEST LOT 50**<br>**SHEPHERDSVILLE, KY 40165** | - | | | **4-May-10**<br>**Ticket Holder** | | | | 315.00 |
| Account No. <br><br>**GEORGE & CAROLYN NOWATKA**<br>**3301 HADDON RD**<br>**LOUISVILLE, KY 40241** | - | | | **22-Jul-10**<br>**Ticket Holder** | | | | 160.00 |

Sheet no. __132__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,331.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GEORGE COLEMAN** <br> **4402 WATERCREST CT** <br> **LOUISVILLE, KY 40241** | - | | | **27-Jan-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **GEORGE HERBENER** <br> **1235 VOELKER DR** <br> **CORYDON, IN 47112** | - | | | **29-Jan-10** <br> **Ticket Holder** | | | | 48.00 |
| Account No. <br><br> **GEORGE HERBENER** <br> **1235 VOELKER DR** <br> **DR MARGARET FONDA** <br> **CORYDON, IN 47112** | - | | | **29-Jan-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **GEORGE MILLER** <br> **9206 TRENTA LN** <br> **FERN CREEK, KY 40291** | - | | | **26-Jan-10** <br> **Ticket Holder** | | | | 404.00 |
| Account No. <br><br> **GEORGE N KING** <br> **7105 FOX HARBOR RD** <br> **PROSPECT, KY 40059** | - | | | **22-Mar-10** <br> **Ticket Holder** | | | | 508.00 |

Sheet no. __133__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,828.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GEORGE P. WELCH<br>3008 DUNRAVEN DR<br>LOUISVILLE, KY 40222 | - | | 12-Feb-10<br>Ticket Holder | | | | 388.00 |
| Account No.<br><br>GEORGE P. WELCH<br>3008 DUNRAVEN DR<br>LOUISVILLE, KY 40222 | - | | 12-Feb-10<br>Ticket Holder | | | | 36.00 |
| Account No.<br><br>GEORGE P. WELCH<br>3008 DUNRAVEN DR<br>LOUISVILLE, KY 40222 | - | | 5-Mar-10<br>Ticket Holder | | | | 600.00 |
| Account No.<br><br>GEORGE REAZIN<br>1604 REIDINGER RIDGE<br>NEW ALBANY, IN 47150 | - | | 2-Mar-10<br>Ticket Holder | | | | 320.00 |
| Account No.<br><br>GEORGIE BURCH<br>3314B RIVERVIEW DR<br>JEFFERSONVILLE, IN 47130 | - | | 26-Apr-10<br>Ticket Holder | | | | 60.00 |

Sheet no. __134__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,404.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Apr-10 Ticket Holder | | | | |
| GEORGIE BURCH 3314B RIVERVIEW DR JEFFERSONVILLE, IN 47130 | - | | | | | | 36.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| GERALD D WELLS 8803 DENINGTON DR LOUISVILLE, KY 40222 | - | | | | | | 184.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| GERALD E. GONSOSKI 808 FOXGATE RD LOUISVILLE, KY 40223 | - | | | | | | 508.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| GERALD F. STURGEON 500 CORYDON CT LOUISVILLE, KY 40222 | - | | | | | | 276.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| GERALD F. STURGEON 500 CORYDON CT LOUISVILLE, KY 40222 | - | | | | | | 276.00 |

Sheet no. __135__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,280.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GERALD RAQUE** <br> **3003 DUNDEE RD** <br> **LOUISVILLE, KY 40205** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **GERALDINE MERRILL** <br> **2609 MONTROSE AVE** <br> **LOUISVILLE, KY 40205** | - | | **23-Feb-10** <br> **Ticket Holder** | | | | 128.00 |
| Account No. <br><br> **GERALDINE MERRILL** <br> **2609 MONTROSE AVE** <br> **LOUISVILLE, KY 40205** | - | | **2-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **GERALDINE MERRILL** <br> **2609 MONTROSE AVE** <br> **LOUISVILLE, KY 40205** | - | | **16-Mar-10** <br> **Ticket Holder** | | | | 144.00 |
| Account No. <br><br> **GERHARD COHN** <br> **7812 CROWN TOP RD** <br> **LOUISVILLE, KY 40241** | - | | **24-Feb-10** <br> **Ticket Holder** | | | | 120.00 |

Sheet no. __136__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  960.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| GERI COLLECCHIA 9709 US HWY 42 PROSPECT, KY 40059 | | - | | | | | 360.00 |
| Account No. | | | 28-May-10 Ticket Holder | | | | |
| GERRY BECKMAN 8319 CROYDON CIRCLE LOUISVILLE, KY 40222 | | - | | | | | 404.00 |
| Account No. | | | 7-Jul-10 Ticket Holder | | | | |
| GERRY HARRAH 2616 LANDOR AVE LOUISVILLE, KY 40205 | | - | | | | | 384.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| GERRY HERTELENDY 8809 PETERBOROUGH DR LOUISVILLE, KY 40222 | | - | | | | | 97.00 |
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| GERTRUDE MITCHELL 528 QUAIL RIDGE CT MADISON, IN 47250 | | - | | | | | 55.00 |

Sheet no. __137_ of __401_ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)        1,300.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Sep-10 | | | | |
| GIL REYES 201 E MAIN ST APT 202 LOUISVILLE, KY 40202 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 12-Aug-10 | | | | |
| GILA GLATTSTEIN 1515 VIVIAN LN LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 180.00 |
| Account No. | | | 26-Jan-10 | | | | |
| GINA COSBY 9920 MARY DELL LN LOUISVILLE, KY 40291 | - | | Ticket Holder | | | | 48.00 |
| Account No. | | | 19-Mar-10 | | | | |
| GINA MALLORY 3402 HYCLIFFE AVE LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 19-Mar-10 | | | | |
| GINA MALLORY 3402 HYCLIFFE AVE LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 298.00 |

Sheet no. __138__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

694.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| GINNIE DEMUTH 2808 BELKNAP BEACH RD PROSPECT, KY 40059 | - | | | | | | 160.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| GINNY MACKIN 9000 LAUGHTON LN LOUISVILLE, KY 40222 | - | | | | | | 160.00 |
| Account No. | | | Various Trade debt | | | | |
| Gist Piano 1714 Lincoln Avenue Louisville, KY 40213 | - | | | | | | 1,365.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| GLADYS FOX 2726 AVE OF THE WOODS LOUISVILLE, KY 40241 | - | | | | | | 180.00 |
| Account No. | | | 26-Aug-10 Ticket Holder | | | | |
| GLENDA RYAN 1387 WAXWING PL LOUISVILLE, KY 40223 | - | | | | | | 320.00 |

Sheet no. __139__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,185.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GLENDA WAGNER** <br> **8605 COOL BROOK CT** <br> **LOUISVILLE, KY 40291** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **GLENN BUCKNER** <br> **2610 DRAYTON DR** <br> **LOUISVILLE, KY 40205** | - | | **2-Jul-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **GLENNA POPE HARRIS** <br> **211 GIBSON RD** <br> **LOUISVILLE, KY 40207** | - | | **20-Jul-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **GLENNA RIESER** <br> **3104 DANBURY CT** <br> **LOUISVILLE, KY 40242** | - | | **10-Mar-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **GLORIA BAILEY** <br> **208 ASH RUN RD** <br> **LOUISVILLE, KY 40245** | - | | **15-Mar-10** <br> **Ticket Holder** | | | | 120.00 |

Sheet no. __140__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

700.00

In re  __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 15-Mar-10 Ticket Holder | | | | |
| GLORIA BAILEY 208 ASH RUN RD LOUISVILLE, KY 40245 | - | | | | | | | | 92.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| GLORIA HESS 1313 RIDGEWAY AVE NEW ALBANY, IN 47150 | - | | | | | | | | 76.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| GLORIA JELINEK 319 LANAI CT LOUISVILLE, KY 40245 | - | | | | | | | | 72.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| GLORIA JELINEK 319 LANAI CT LOUISVILLE, KY 40245 | - | | | | | | | | 254.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| GLORIA JELINEK 319 LANAI CT LOUISVILLE, KY 40245 | - | | | | | | | | 46.00 |

Sheet no. __141__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      540.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| GLORIA JELINEK 319 LANAI CT LOUISVILLE, KY 40245 | - | | | | | | 60.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| GLORIA JELINEK 319 LANAI CT LOUISVILLE, KY 40245 | - | | | | | | 157.50 |
| Account No. | | | 12-Apr-10 Ticket Holder | | | | |
| GLORIA LANDGRAVE 3612 FOXGLOVE LN LOUISVILLE, KY 40241 | - | | | | | | 80.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| GLORIA MILLER 2708 BRADFORD GROVE LN LOUISVILLE, KY 40220 | - | | | | | | 72.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| GOLDIA MORRISON 5100 US HIGHWAY 42 APT 731 LOUISVILLE, KY 40241 | - | | | | | | 46.00 |

Sheet no. __142__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          415.50

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| GORDON B DAVIDSON 435 LIGHTFOOT RD LOUISVILLE, KY 40207 | - | | | | | | | 160.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| GOUVERNEUR H. NIXON 4003 FLINT RD LOUISVILLE, KY 40207 | - | | | | | | | 606.00 |
| Account No. | | | | 23-Aug-10 Ticket Holder | | | | |
| GRAHAM RAPP 607 W MAIN STE 400 LOUISVILLE, KY 40202 | - | | | | | | | 92.00 |
| Account No. | | | | 8-Apr-10 Ticket Holder | | | | |
| GRANT WALLACE 919 W RIVERSIDE DR LOUISVILLE, KY 40207 | - | | | | | | | 96.00 |
| Account No. | | | | 12-Aug-10 Ticket Holder | | | | |
| GREGORY EVANS 6906 TRANSYLVANIA AVE PROSPECT, KY 40059 | - | | | | | | | 132.00 |

Sheet no. __143__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,086.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GREGORY FISCHER** <br> **1715 SPRING DR** <br> **LOUISVILLE, KY 40205** | - | | | **10-Aug-10** <br> **Ticket Holder** | | | | 92.00 |
| Account No. <br><br> **GREGORY GIVAN** <br> **4193 E DUTCH CREEK LANE** <br> **PEKIN, IN 47165** | - | | | **19-Mar-10** <br> **Ticket Holder** | | | | 315.00 |
| Account No. <br><br> **GRETCHEN MAHAFFEY** <br> **10301 TROTTERS POINT DR** <br> **UNIT 204** <br> **LOUISVILLE, KY 40241** | - | | | **29-Mar-10** <br> **Ticket Holder** | | | | 404.00 |
| Account No. <br><br> **GUY MONTGOMERY** <br> **4738 DUIXIE HWY** <br> **LOUISVILLE, KY 40216** | - | | | **25-Aug-10** <br> **Ticket Holder** | | | | 264.00 |
| Account No. <br><br> **GUY WALL** <br> **3908 SARAH LN** <br> **NEW ALBANY, IN 47150** | - | | | **15-Feb-10** <br> **Ticket Holder** | | | | 72.00 |

Sheet no. __144__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,147.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | **2-Aug-10** **Ticket Holder** | | | | |
| **GWYN LAVIN** **100 S LYNDON LN** **LOUISVILLE, KY 40222** | | | | | | | | | 36.00 |
| Account No. | | - | | | **5-Mar-10** **Ticket Holder** | | | | |
| **H. H. KIESLER** **2001 LANSHIRE AVE** **UNIT 207** **LOUISVILLE, KY 40205** | | | | | | | | | 76.00 |
| Account No. | | - | | | **22-Mar-10** **Ticket Holder** | | | | |
| **HALBERT COLE** **6308 ROCKINGHAM CT** **PROSPECT, KY 40059** | | | | | | | | | 190.00 |
| Account No. | | - | | | **26-Jan-10** **Ticket Holder** | | | | |
| **HANS BENSINGER** **9104 NOTTINGHAM PARKWAY** **LOUISVILLE, KY 40222** | | | | | | | | | 630.00 |
| Account No. | | - | | | **Sponsor** | | | | |
| **Hardscuffle** **471 W. Main St., Ste. 500** **Louisville, KY 40202** | | | | | | | | | 11,666.00 |

Sheet no. __145_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,598.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 20-Apr-10 Ticket Holder | | | | |
| HAROLD WREN 5944 ASHWOOD BLUFF DR LOUISVILLE, KY 40207 | - | | | | | | 180.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| HARRIET ENGELHARD 2515 WOODSIDE RD LOUISVILLE, KY 40207 | - | | | | | | 160.00 |
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| HARRIET SUDDUTH 211 W OAK ST APT 622 LOUISVILLE, KY 40203 | - | | | | | | 96.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| HARRY & LYDIA BARSH 1203 NAVAJO CT LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| HARRY A.  BRYAN 1802 BUNKER HILL CT LOUISVILLE, KY 40205 | - | | | | | | 92.00 |

Sheet no. __146__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

648.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HARRY K. HERREN** <br> **154 TOTEM RD** <br> **LOUISVILLE, KY 40207** | - | | **26-May-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **HARRY SONNHEIM** <br> **4617 DEEPWOOD CT** <br> **LOUISVILLE, KY 40241** | - | | **3-Jun-10** <br> **Ticket Holder** | | | | 1,056.00 |
| Account No. <br><br> **HAZEL FULTON** <br> **2015 TYRONE DR** <br> **LOUISVILLE, KY 40218** | - | | **26-Jan-10** <br> **Ticket Holder** | | | | 404.00 |
| Account No. <br><br> **HEIDI BOEL** <br> **2601 EVERGREEN WYNDE** <br> **LOUISVILLE, KY 40223** | - | | **26-Mar-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **HELEN AREND** <br> **6703 TOTTENHAM RD** <br> **LOUISVILLE, KY 40207** | - | | **4-Aug-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __147__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      1,900.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HELEN DIGENIS** **3908 ZARING MILL CT** **LOUISVILLE, KY 40241** | - | | **25-Aug-10** **Ticket Holder** | | | | 80.00 |
| Account No. **HELEN GRIMES** **1705 DEER LN** **LOUISVILLE, KY 40205** | - | | **19-Feb-10** **Ticket Holder** | | | | 190.00 |
| Account No. **HELEN KUHN** **2535 DELL RD** **LOUISVILLE, KY 40205** | - | | **27-Jan-10** **Ticket Holder** | | | | 36.00 |
| Account No. **HELEN L BUEHL** **1205 WINTER SPRINGS CT** **#104** **LOUISVILLE, KY 40243** | - | | **2-Feb-10** **Ticket Holder** | | | | 157.50 |
| Account No. **HELEN LAYMAN** **3616 TAYLORSVILLE RD** **LOUISVILLE, KY 40220** | - | | **23-Feb-10** **Ticket Holder** | | | | 160.00 |

Sheet no. __148__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          623.50

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| HELEN PALMER-BALL 7713 WESTPORT RD LOUISVILLE, KY 40222 | - | | | | | | 60.00 |
| Account No. | | | 5-Apr-10 Ticket Holder | | | | |
| HELEN PALMER-BALL 7713 WESTPORT RD LOUISVILLE, KY 40222 | - | | | | | | 144.00 |
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| HELEN PORTER 1531 SYLVAN WAY LOUISVILLE, KY 40205 | - | | | | | | 60.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| HELEN PRITTIE 105 SPRUCE LN LOUISVILLE, KY 40207 | - | | | | | | 72.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| HELEN PRITTIE 105 SPRUCE LN LOUISVILLE, KY 40207 | - | | | | | | 60.00 |

Sheet no. __149__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         396.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HELEN PRITTIE <br> 105 SPRUCE LN <br> LOUISVILLE, KY 40207 | - | | | 26-Apr-10 <br> Ticket Holder | | | | 60.00 |
| Account No. <br><br> HELENE KATZ <br> 5803 COACH GATE WYNDE <br> LOUISVILLE, KY 40207 | - | | | 8-Mar-10 <br> Ticket Holder | | | | 95.00 |
| Account No. <br><br> HELGA SCHUTTE <br> 238 SPRING MEADOW LANE <br> LOUISVILLE, KY 40243 | - | | | 28-Jan-10 <br> Ticket Holder | | | | 120.00 |
| Account No. <br><br> HELGA SCHUTTE <br> 238 SPRING MEADOW LANE <br> LOUISVILLE, KY 40243 | - | | | 3-May-10 <br> Ticket Holder | | | | 60.00 |
| Account No. <br><br> HENRI MANGEOT <br> 615 SUNNYSIDE DR <br> LOUISVILLE, KY 40206 | - | | | 11-Mar-10 <br> Ticket Holder | | | | 441.00 |

Sheet no. __150__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

776.00

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321___
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 11-Mar-10 Ticket Holder | | | | |
| HENRI MANGEOT 615 SUNNYSIDE DR LOUISVILLE, KY 40206 | | - | | | | | | 72.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| HENRY P. FORD 6403 REGENCY LN LOUISVILLE, KY 40207 | | - | | | | | | 360.00 |
| Account No. | | | | 1-Feb-10 Ticket Holder | | | | |
| HERBERT & NANCY SIEVERS 7504 MOREDALE RD LOUISVILLE, KY 40222 | | - | | | | | | 315.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| HERBERT W RAHM 2404 SIR JOHNS CT LOUISVILLE, KY 40220 | | - | | | | | | 72.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| HILARY MILLER 1960 DOUGLASS BLVD LOUISVILLE, KY 40205 | | - | | | | | | 36.00 |

Sheet no. __151__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 855.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| HILARY MILLER 1960 DOUGLASS BLVD LOUISVILLE, KY 40205 | - | | | | | | | 95.00 |
| Account No. | | | | 22-Mar-10 Ticket Holder | | | | |
| HILARY MILLER 1960 DOUGLASS BLVD LOUISVILLE, KY 40205 | - | | | | | | | 36.00 |
| Account No. | | | | 1/29/2010 Sponsor | | | | |
| Hilliard Lyons, Inc. 500 W. Jefferson St. Louisville, KY 40202 | - | | | | | | | 36,946.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| HOWARD & EDNA CHELF 9201 HUDSON LN LOUISVILLE, KY 40291 | - | | | | | | | 190.00 |
| Account No. | | | | Various Trade debt | | | | |
| Hurt Companies 522 W. Main Street Louisville, KY 40202 | - | | | | | | | 434.91 |

Sheet no. __152_ of _401_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  37,701.91

In re __The Louisville Orcherstra, Inc._____,  Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 30-Jun-10 Ticket Holder | | | | |
| I W HUGHES 5911 CREIGHTON HILL LOUISVILLE, KY 40207 | - | | | | | | 92.00 |
| Account No. | | | Various Trade debt | | | | |
| I.S. Solutions, Inc. 12730 Townepark Way Suite 202 Louisville, KY 40243 | - | | | | | | 175.00 |
| Account No. | | | 2-Aug-10 Ticket Holder | | | | |
| IMOGENE MARKERT 53 ARTIC SPRINGS JEFFERSONVILLE, IN 47130 | - | | | | | | 96.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| INDA M. WANGERIN 2325 CAROLINA AVE LOUISVILLE, KY 40205 | - | | | | | | 508.00 |
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| IONE ROHDE 2797 MOUNT TABOR RD NEW ALBANY, IN 47150 | - | | | | | | 72.00 |

Sheet no. __153__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          943.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> IRENE PETERS <br> 3019 STONEBRIDGE RD <br> LOUISVILLE, KY 40241 | - | | | 10-Mar-10 <br> Ticket Holder | | | | 80.00 |
| Account No. <br><br> IRENE RAWLINGS <br> 114 CRESCENT AVE APT E2 <br> LOUISVILLE, KY 40206 | - | | | 19-Feb-10 <br> Ticket Holder | | | | 80.00 |
| Account No. <br><br> IRVING & JUNE PITTLEMAN <br> 2619 SEMINARY DR <br> LOUISVILLE, KY 40241 | - | | | 29-Jan-10 <br> Ticket Holder | | | | 252.00 |
| Account No. <br><br> IRVING MATERIALS INC <br> 1440 SELINDA AVE <br> LARRY WOOD <br> LOUISVILLE, KY 40213 | - | | | 29-Mar-10 <br> Ticket Holder | | | | 1,016.00 |
| Account No. <br><br> IRWIN D. NAHINSKY <br> 3805 OLD BROWNSBORO HILLS RD <br> LOUISVILLE, KY 40241 | - | | | 5-Mar-10 <br> Ticket Holder | | | | 252.00 |

Sheet no. __154__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,680.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 20-Jul-10 Ticket Holder | | | | |
| ISAAC ROSENZWEIG 5 EASTOVER CT LOUISVILLE, KY 40206 | - | | | | | | | 945.00 |
| Account No. | | | | 20-Jul-10 Ticket Holder | | | | |
| ISAAC ROSENZWEIG 5 EASTOVER CT LOUISVILLE, KY 40206 | - | | | | | | | 508.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| ISABEL BLAKE 8225 EAGLE CREEK DR LOUISVILLE, KY 40222 | - | | | | | | | 144.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| ISABELLA JONES 7815 PINE RIDGE RD LOUISVILLE, KY 40241 | - | | | | | | | 60.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| ISABELLA JONES 7815 PINE RIDGE RD LOUISVILLE, KY 40241 | - | | | | | | | 95.00 |

Sheet no. __155__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      1,752.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various Trade debt | | | | |
| ISS Facility Services, Inc. 425 6th Avenue Suite 1640 Pittsburgh, PA 15219 | - | | | | | | | 250.00 |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| J DAVID WAGNER 9902 TIMBERWOOD CIR LOUISVILLE, KY 40223 | - | | | | | | | 190.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| J ROBERT ROSENKRANS 257 RIDGEWAY CORNER LOUISVILLE, KY 40207 | - | | | | | | | 240.00 |
| Account No. | | | | 26-Feb-10 Ticket Holder | | | | |
| J ROYDEN PEABODY PO BOX 252 HARRODS CREEK, KY 40027 | - | | | | | | | 240.00 |
| Account No. | | | | 24-Feb-10 Ticket Holder | | | | |
| J. LEE GERSTLE 611 UPLAND RD LOUISVILLE, KY 40206 | - | | | | | | | 360.00 |

Sheet no. __156__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   1,280.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ____10-36321_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**J. MICHAEL GOHMANN**<br>**7305 SMITH CREEK RD**<br>**LANESVILLE, IN 47136** | - | | **11-Mar-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br>**JACK  BOHANNON**<br>**3472 LAWRENCE BANET RD**<br>**FLOYDS KNOBS, IN 47119** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**JACK & ELAINE COLLEY**<br>**2101 BAINBRIDGE ROW DR**<br>**LOUISVILLE, KY 40207** | - | | **8-Apr-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br>**JACK CHIVATERO**<br>**13514 OLIVER STATION CT**<br>**LOUISVILLE, KY 40245** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No. <br><br>**JACK CHIVATERO**<br>**13514 OLIVER STATION CT**<br>**LOUISVILLE, KY 40245** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 92.00 |

Sheet no. __157_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

804.00

In re __The Louisville Orchestra, Inc.__ _____,   Case No. ___10-36321___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| JACK D. BUSKEY 5306 OLDE CREEK WAY PROSPECT, KY 40059 | - | | | | | | | 508.00 |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| JACK D. BUSKEY 5306 OLDE CREEK WAY PROSPECT, KY 40059 | - | | | | | | | 360.00 |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| JACK D. STEWART 705 BLANKENBAKER LN LOUISVILLE, KY 40207 | - | | | | | | | 508.00 |
| Account No. | | | | 12-Aug-10 Ticket Holder | | | | |
| JACKIE JONES 413 BABE DR FAIRDALE, KY 40118 | - | | | | | | | 96.00 |
| Account No. | | | | 27-Aug-10 Ticket Holder | | | | |
| JACKIE WILLIAMS 3217 DUNDEE RD LOUISVILLE, KY 40205 | - | | | | | | | 96.00 |

Sheet no. __158__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,568.00

In re __The Louisville Orchestra, Inc.__ ,  Case No. __10-36321__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8-Mar-10 | | | | |
| JACQUELINE PHILLIPS 5614 COACH GATE WYNDE LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 144.00 |
| Account No. | | | 8-Mar-10 | | | | |
| JACQUELINE PHILLIPS 5614 COACH GATE WYNDE LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 2-Mar-10 | | | | |
| JACQUELYN ENGLE 2319 N LUTHER RD GEORGETOWN, IN 47122 | - | | Ticket Holder | | | | 315.00 |
| Account No. | | | 20-Apr-10 | | | | |
| JACQUELYN METZLER 703 SUNNYSIDE DR LOUISVILLE, KY 40206 | - | | Ticket Holder | | | | 157.50 |
| Account No. | | | 24-Feb-10 | | | | |
| JAMES & SHARON WEATHERLY 5406 TREFOIL LN LOUISVILLE, KY 40258 | - | | Ticket Holder | | | | 508.00 |

Sheet no. __159__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 1,196.50

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAMES A KRATT**<br>**3608 HILLSBORO RD**<br>**LOUISVILLE, KY 40207** | - | | **24-Feb-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No.<br><br>**JAMES B MCARTHUR**<br>**4903 CLOVERNOOK RD**<br>**LOUISVILLE, KY 40207** | - | | **26-Feb-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**JAMES B. MCARTHUR**<br>**4903 CLOVERNOOK RD**<br>**LOUISVILLE, KY 40207** | - | | **26-Feb-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**JAMES B. SENN**<br>**20 EASTOVER CT**<br>**LOUISVILLE, KY 40206** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 180.00 |
| Account No.<br><br>**JAMES C ENGLER**<br>**6011 HACKNEY COACH DR**<br>**LOUISVILLE, KY 40207** | - | | **9-Aug-10**<br>**Ticket Holder** | | | | 320.00 |

Sheet no. __160__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          992.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JAMES C HENNESSY <br> 253 RIDGEWAY CORNER <br> LOUISVILLE, KY 40207 | - | | | 23-Mar-10 <br> Ticket Holder | | | | 252.00 |
| Account No. <br><br> JAMES C. JUETT <br> 812 GREEN WILLOW WAY <br> LOUISVILLE, KY 40223 | - | | | 22-Mar-10 <br> Ticket Holder | | | | 508.00 |
| Account No. <br><br> JAMES CAREY <br> 3607 HANOVER RD <br> LOUISVILLE, KY 40207 | - | | | 5-Mar-10 <br> Ticket Holder | | | | 95.00 |
| Account No. <br><br> JAMES CROGAN <br> 10601 BLACK IRON RD <br> LOUISVILLE, KY 40291 | - | | | 5-Mar-10 <br> Ticket Holder | | | | 508.00 |
| Account No. <br><br> JAMES DOYLE <br> 8778 LAWRENCEBURG RD <br> CHAPLIN, KY 40012 | - | | | 24-Feb-10 <br> Ticket Holder | | | | 240.00 |

Sheet no. __161__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,603.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JAMES DUFFY** <br> **636 ARLINGTON DR** <br> **MS KAREN MARINKO** <br> **ELIZABETHTOWN, KY 42701** | - | | | **23-Jul-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **JAMES DUFFY** <br> **636 ARLINGTON DR** <br> **MS KAREN MARINKO** <br> **ELIZABETHTOWN, KY 42701** | - | | | **23-Jul-10** <br> **Ticket Holder** | | | | 55.00 |
| Account No. <br><br> **JAMES EDE** <br> **9702 KENMONT LN** <br> **LOUISVILLE, KY 40241** | - | | | **22-Jul-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **JAMES GIBSON** <br> **1476 CHEROKEE RD** <br> **LOUISVILLE, KY 40204** | - | | | **26-Mar-10** <br> **Ticket Holder** | | | | 92.00 |
| Account No. <br><br> **JAMES HACKETT** <br> **740 ZORN AVE** <br> **LOUISVILLE, KY 40206** | - | | | **5-Feb-10** <br> **Ticket Holder** | | | | 157.50 |

Sheet no. __162__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 972.50

In re   **The Louisville Orchestra, Inc.**                                    ,   Case No.   **10-36321**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 15-Feb-10 Ticket Holder | | | | |
| **JAMES HERDT 3909 SERENE WAY LOUISVILLE, KY 40219** | - | | | | | | | 72.00 |
| Account No. | | | | 3-Nov-10 Ticket Holder | | | | |
| **JAMES HOLLENBECK 104 COLONIAL CLUB NEW ALBANY, IN 47150** | - | | | | | | | 72.00 |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| **JAMES KRAUSS-JACKSON 308 ARLINGTON MEADOWS DR FISHERVILLE, KY 40023** | - | | | | | | | 160.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| **JAMES L. & MARY E. KNOOP 9109 TIVERTON WAY LOUISVILLE, KY 40242** | - | | | | | | | 252.00 |
| Account No. | | | | 15-Sep-10 Ticket Holder | | | | |
| **JAMES MATTHEWS 208 PIERCE ST NEW WASHINGTON, IN 47162** | - | | | | | | | 194.00 |

Sheet no. __163__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **750.00**

In re __The Louisville Orchestra, Inc.__ ,     Case No. __10-36321__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 15-Sep-10 Ticket Holder | | | | |
| JAMES MERRIAM 4221 STILGER CIR LOUISVILLE, KY 40299 | - | | | | | | | | 55.00 |
| Account No. | | | | | 28-Jan-10 Ticket Holder | | | | |
| JAMES MOLLOY 6107 INNES TRACE RD LOUISVILLE, KY 40222 | - | | | | | | | | 120.00 |
| Account No. | | | | | 26-Mar-10 Ticket Holder | | | | |
| JAMES MORGUELAN 3214 TRAIL RIDGE RD LOUISVILLE, KY 40241 | - | | | | | | | | 508.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| JAMES N. WILLIAMS 2304 AUGUSTA DR JEFFERSONVILLE, IN 47130 | - | | | | | | | | 1,524.00 |
| Account No. | | | | | 28-Jan-10 Ticket Holder | | | | |
| JAMES NORSWORTHY 6700 WILD FOX LN PROSPECT, KY 40059 | - | | | | | | | | 72.00 |

Sheet no. __164__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     2,279.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAMES NORSWORTHY**<br>**6700 WILD FOX LN**<br>**PROSPECT, KY 40059** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 320.00 |
| Account No.<br><br>**JAMES P. GREER**<br>**10305 CHARLESWOOD RD**<br>**LOUISVILLE, KY 40229** | - | | **29-Jan-10**<br>**Ticket Holder** | | | | 180.00 |
| Account No.<br><br>**JAMES P. JENKINS**<br>**6431 RIVERS END DR**<br>**LOUISVILLE, KY 40258** | - | | **2-Feb-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**JAMES P. SCHEETZ**<br>**1708 EASTERN PKY**<br>**LOUISVILLE, KY 40204** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 447.00 |
| Account No.<br><br>**JAMES P. SCHEETZ**<br>**1708 EASTERN PKY**<br>**LOUISVILLE, KY 40204** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 180.00 |

Sheet no. __165__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,199.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| JAMES PHILPOTT 101 DIANE DR CAMPBELLSVILLE, KY 42718 | - | | | | | | 96.00 |
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| JAMES SMITH PO BOX 91858 LOUISVILLE, KY 40291 | - | | | | | | 240.00 |
| Account No. | | | 10-Sep-10 Ticket Holder | | | | |
| JAMES SULLIVAN 2662 KINGS HWY LOUISVILLE, KY 40205 | - | | | | | | 160.00 |
| Account No. | | | 10-Sep-10 Ticket Holder | | | | |
| JAMES SULLIVAN 2662 KINGS HWY LOUISVILLE, KY 40205 | - | | | | | | 96.00 |
| Account No. | | | 23-Mar-10 Ticket Holder | | | | |
| JAMES SWARTWOOD 11115 FINCHLEY RD LOUISVILLE, KY 40243 | - | | | | | | 72.00 |

Sheet no. __166__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **664.00**

In re __The Louisville Orchestra, Inc.__ ,  Case No. __10-36321__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| JAMES W HIGDON 2453 BLUEBALL RD RINEYVILLE, KY 40162 | | - | | | | | 120.00 |
| Account No. | | | 20-Apr-10 Ticket Holder | | | | |
| JAMES WITHROW 2100 REBEL RIDGE RD LAGRANGE, KY 40031 | | - | | | | | 180.00 |
| Account No. | | | 13-Jul-10 Ticket Holder | | | | |
| JAN JOHNSTON 6508 TRUNBRIDGE PL PROSPECT, KY 40059 | | - | | | | | 160.00 |
| Account No. | | | 21-Jun-10 Ticket Holder | | | | |
| JAN JOHNSTON 6508 TRUNBRIDGE PL PROSPECT, KY 40059 | | - | | | | | 60.00 |
| Account No. | | | 20-Oct-10 Ticket Holder | | | | |
| JAN ODOM-FORREN 800 EDENWOOD CIRCLE LOUISVILLE, KY 40243 | | - | | | | | 96.00 |

Sheet no. __167__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

616.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>JAN PARSON<br>3815 ZARING MILL CIR<br>LOUISVILLE, KY 40241 | - | | | 5-Mar-10<br>Ticket Holder | | | | 508.00 |
| Account No.<br><br>JANE HERNDON<br>9122 HOGARTH CT<br>LOUISVILLE, KY 40222 | - | | | 19-Aug-10<br>Ticket Holder | | | | 160.00 |
| Account No.<br><br>JANE BREECE<br>1502 SUNSET DR<br>NEW ALBANY, IN 47150 | - | | | 1-Feb-10<br>Ticket Holder | | | | 160.00 |
| Account No.<br><br>JANE RUTHERFORD<br>1243 RIDDLE RD<br>NEW ALBANY, IN 47150 | - | | | 19-Feb-10<br>Ticket Holder | | | | 36.00 |
| Account No.<br><br>JANE RUTHERFORD<br>1243 RIDDLE RD<br>NEW ALBANY, IN 47150 | - | | | 19-Feb-10<br>Ticket Holder | | | | 160.00 |

Sheet no. __168__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,024.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JANE RUTHERFORD** <br> **1243 RIDDLE RD** <br> **NEW ALBANY, IN 47150** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **JANE UHLER** <br> **13400 CAIN LN** <br> **LOUISVILLE, KY 40245** | - | | **22-Oct-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **JANELLE PICKLESIMER** <br> **3708 TAYLORSVILLE RD** <br> **APT A9** <br> **LOUISVILLE, KY 40220** | - | | **8-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **JANET CAMPISANO** <br> **1529 SYLVAN WAY** <br> **LOUISVILLE, KY 40205** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **JANET CAMPISANO** <br> **1529 SYLVAN WAY** <br> **LOUISVILLE, KY 40205** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 36.00 |

Sheet no. __169__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       388.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Sep-10 | | | | |
| JANET CAMPISANO 1529 SYLVAN WAY LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 5-Feb-10 | | | | |
| JANET DAKAN 7 HAWTHORN HILL LOUISVILLE, KY 40204 | - | | Ticket Holder | | | | 240.00 |
| Account No. | | | 16-Mar-10 | | | | |
| JANET GREENBAUM 8224 ST ANDREWS VILLAGE DR LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 26-Jan-10 | | | | |
| JANET HUMMEL 2141 BARINGER APT 3 LOUISVILLE, KY 40204 | - | | Ticket Holder | | | | 60.00 |
| Account No. | | | 12-Apr-10 | | | | |
| JANET HUMMEL 2141 BARINGER APT 3 LOUISVILLE, KY 40204 | - | | Ticket Holder | | | | 120.00 |

Sheet no. __170__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

612.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JANET HUSBAND 14935 TRADITION DR LOUISVILLE, KY 40245** | - | | 26-Mar-10 Ticket Holder | | | | 96.00 |
| Account No. **JANET SERON 17206 POLO FIELDS LN LOUISVILLE, KY 40245** | - | | 19-Feb-10 Ticket Holder | | | | 180.00 |
| Account No. **JANICE MURPHY 3736 STANTON BLVD LOUISVILLE, KY 40220** | - | | 28-Jan-10 Ticket Holder | | | | 80.00 |
| Account No. **JANICE MURPHY 3736 STANTON BLVD LOUISVILLE, KY 40220** | - | | 4-May-10 Ticket Holder | | | | 144.00 |
| Account No. **JANICE MURPHY 3736 STANTON BLVD LOUISVILLE, KY 40220** | - | | 22-Jul-10 Ticket Holder | | | | 36.00 |

Sheet no. __171__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 536.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 25-Jan-10 Ticket Holder | | | | |
| JANICE PURCELL-BASU 6309 FERN VALLEY PASS LOUISVILLE, KY 40228 | - | | | | | | 120.00 |
| Account No. | | | 23-Jun-10 Ticket Holder | | | | |
| JANICE PURCELL-BASU 6309 FERN VALLEY PASS LOUISVILLE, KY 40228 | - | | | | | | 60.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| JANIS M GREENE 3113 CLEARSTREAM WAY JEFFERSONVILLE, IN 47130 | - | | | | | | 126.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| JASON DENHAM 385 S GALT AVE #4 LOUISVILLE, KY 40206 | - | | | | | | 630.00 |
| Account No. | | | 25-Aug-10 Ticket Holder | | | | |
| JASON HADLEY 221 SHANNON CT LEXINGTON, KY 40511 | - | | | | | | 132.00 |

Sheet no. __172__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,068.00

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321____
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAY AND LOUISE HARRIS**<br>**2052 SHERWOOD AVE**<br>**LOUISVILLE, KY 40205** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 630.00 |
| Account No.<br><br>**JAYNE BECVAR**<br>**3206 BEALS BRANCH RD**<br>**LOUISVILLE, KY 40206** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**JAYNE BECVAR**<br>**3206 BEALS BRANCH RD**<br>**LOUISVILLE, KY 40206** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**JAYNE SCHNEIDER**<br>**2553 KINGS HWY**<br>**LOUISVILLE, KY 40205** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 180.00 |
| Account No.<br><br>**JEAN E. SOSNIN**<br>**8003 HUNTSMAN TRAIL**<br>**LOUISVILLE, KY 40291** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 36.00 |

Sheet no. __173__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,026.00**

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JEAN E. SOSNIN**<br>**8003 HUNTSMAN TRAIL**<br>**LOUISVILLE, KY 40291** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**JEAN H. CALLAGHAN**<br>**4118 DOLPHIN RD**<br>**LOUISVILLE, KY 40220** | - | | **23-Feb-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**JEAN JAKAB**<br>**6485 PIONEER TRAIL NE**<br>**GEORGETOWN, IN 47122** | - | | **8-Mar-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**JEAN OLIVER**<br>**4208 RIVER'S EDGE CT**<br>**LOUISVILLE, KY 40222** | - | | **8-Apr-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**JEAN SCHMIDT**<br>**5706 PRINCE WILLIAM ST**<br>**LOUISVILLE, KY 40207** | - | | **17-Aug-10**<br>**Ticket Holder** | | | | 132.00 |

Sheet no. __174__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

524.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| JEAN THIENEMAN 800 SAMOA WAY LOUISVILLE, KY 40207 | - | | | | | | 80.00 |
| Account No. | | | 30-Jun-10 Ticket Holder | | | | |
| JEAN WEIL 3153 HIGH RIDGE LN NE LANESVILLE, IN 47136 | - | | | | | | 528.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| JEANA FLEITZ PO BOX 22036 LOUISVILLE, KY 40252 | - | | | | | | 298.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| JEANINE BURKE 10603 LINN STATION RD LOUISVILLE, KY 40223 | - | | | | | | 508.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| JEANNE JAMES 2025 BARINGER AVE LOUISVILLE, KY 40204 | - | | | | | | 508.00 |

Sheet no. __175__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,922.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 8-Mar-10 Ticket Holder | | | | |
| JEANNE JAMES 2025 BARINGER AVE LOUISVILLE, KY 40204 | - | | | | | | | 60.00 |
| Account No. | | | | 19-Feb-10 Ticket Holder | | | | |
| JEANNE PITT 1400 WILLOW AVE APT 706 LOUISVILLE, KY 40204 | - | | | | | | | 72.00 |
| Account No. | | | | 15-Apr-10 Ticket Holder | | | | |
| JEANNE VAN BREE 7765 FOUR LEAF DR GREENVILLE, IN 47124 | - | | | | | | | 160.00 |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| JEANNIE LIVESAY 2021 BAINBRIDGE ROW DR LOUISVILLE, KY 40207 | - | | | | | | | 60.00 |
| Account No. | | | | 9-Sep-10 Ticket Holder | | | | |
| JEFF NORTON 2315 STANNYE DR LOUISVILLE, KY 40222 | - | | | | | | | 96.00 |

Sheet no. __176_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

448.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JEFF NORTON<br>2315 STANNYE DR<br>LOUISVILLE, KY 40222** | | - | | **9-Sep-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**JEFF SCHWARTZ<br>10714 EAGLE RIDGE PL<br>LOUISVILLE, KY 40223** | | - | | **22-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**JEFFREY WILLIAMS<br>1094 TODD LN NW<br>CORYDON, IN 47112** | | - | | **8-Oct-10**<br>**Ticket Holder** | | | | 270.00 |
| Account No.<br><br>**JENNIE ENSOR<br>502 ALTAGATE RD<br>LOUISVILLE, KY 40206** | | - | | **25-May-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**JENNIFER BAXTER<br>467 BEAUMONT AVE<br>HARRODSBURG, KY 40330** | | - | | **5-Feb-10**<br>**Ticket Holder** | | | | 120.00 |

Sheet no. __177__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1,566.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JENNIFER BLAIR <br> 432 COUNTRY LANE <br> LOUISVILLE, KY 40207 | - | | 7-Jul-10 <br> Ticket Holder | | | | 160.00 |
| Account No. <br><br> JENNIFER FRENCH <br> 418 HARRY HUGHES RD <br> CHARLESTOWN, IN 47111 | - | | 22-Mar-10 <br> Ticket Holder | | | | 441.00 |
| Account No. <br><br> JENNIFER FRENCH <br> 418 HARRY HUGHES RD <br> CHARLESTOWN, IN 47111 | - | | 22-Mar-10 <br> Ticket Holder | | | | 96.00 |
| Account No. <br><br> JENNIFER HABERLIN <br> 614 FOXGATE RD <br> LOUISVILLE, KY 40223 | - | | 6-Aug-10 <br> Ticket Holder | | | | 194.00 |
| Account No. <br><br> JENNIFER HUNTER <br> 2540 RANSDELL AVE <br> LOUISVILLE, KY 40204 | - | | 5-Mar-10 <br> Ticket Holder | | | | 1,080.00 |

Sheet no. __178__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,971.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Oct-10 Ticket Holder | | | | |
| JENNIFER STRICKER 990 BAUMANN DRIVE N FLOYDS KNOBS, IN 47119 | - | | | | | | 72.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| JENNY BRANSON 2314 SLATE RUN RD NEW ALBANY, IN 47150 | - | | | | | | 252.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| JERILYN ZAPP PO BOX 144 CARROLLTON, KY 41008 | - | | | | | | 404.00 |
| Account No. | | | 22-Oct-10 Ticket Holder | | | | |
| JEROME TERRIEN 10810 FOXGATE CT LOUISVILLE, KY 40223 | - | | | | | | 132.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| JERRY HENDERSON 19016 LONG GROVE WAY LOUISVILLE, KY 40245 | - | | | | | | 194.00 |

Sheet no. __179__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,054.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| JERRY RANDOLPH 3005 TREMONT DR LOUISVILLE, KY 40205 | - | | | | | | 404.00 |
| Account No. | | | 12-Oct-10 Ticket Holder | | | | |
| JESSICA ELLIOTT 4714 BURKLEY AVE LOUISVILLE, KY 40214 | - | | | | | | 138.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| JILL VAN HOWE 1194 BICKNELL AVE LOUISVILLE, KY 40215 | - | | | | | | 180.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| JIM & ALOIS LEWIS 9700 CORNELL TRACE RD LOUISVILLE, KY 40241 | - | | | | | | 92.00 |
| Account No. | | | 2-Aug-10 Ticket Holder | | | | |
| JIM KING 2523 SPRING AVE NEW ALBANY, IN 47150 | - | | | | | | 96.00 |

Sheet no. __180__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        910.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JIM KING** **3400 DUTCHMANS LN** **LOUISVILLE, KY 40205** | - | | **28-Jan-10** **Ticket Holder** | | | | 1,016.00 |
| Account No. **JIM KING** **3400 DUTCHMANS LN** **LOUISVILLE, KY 40205** | - | | **28-Jan-10** **Ticket Holder** | | | | 1,016.00 |
| Account No. **JIM SUBLETT** **9800 SHELBYVILLE RD** **STE 220** **LOUISVILLE, KY 40223** | - | | **26-Apr-10** **Ticket Holder** | | | | 1,016.00 |
| Account No. **JIM SUBLETT** **9800 SHELBYVILLE RD** **STE 220** **LOUISVILLE, KY 40223** | - | | **26-Apr-10** **Ticket Holder** | | | | 192.00 |
| Account No. **JIMMY R ROBINSON** **2205 AUTUMN VIEW LN** **FRANKFORT, KY 40601** | - | | **10-Mar-10** **Ticket Holder** | | | | 240.00 |

Sheet no. __181__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,480.00

In re  **The Louisville Orchestra, Inc.**                                     ,          Case No.   **10-36321**
_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| JO ANN GAMMON 331 ZORN AVE APT 10 LOUISVILLE, KY 40206 | - | | | | | | | | 126.00 |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| JO ANN GAMMON 331 ZORN AVE APT 10 LOUISVILLE, KY 40206 | - | | | | | | | | 60.00 |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| JO ANN GAMMON 331 ZORN AVE APT 10 LOUISVILLE, KY 40206 | - | | | | | | | | 202.00 |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| JO ANN GAMMON 331 ZORN AVE APT 10 LOUISVILLE, KY 40206 | - | | | | | | | | 46.00 |
| Account No. | | | | | 19-Feb-10 Ticket Holder | | | | |
| JOAN BASSETT 9702 CORNELL TRACE RD LOUISVILLE, KY 40241 | - | | | | | | | | 120.00 |

Sheet no. __182__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**554.00**

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JOAN SPURLIN** **6500 OAK VALLEY DR** **LOUISVILLE, KY 40214** | - | | **26-Mar-10** **Ticket Holder** | | | | 194.00 |
| Account No. **JOAN TODD** **452 SWING LN** **LOUISVILLE, KY 40207** | - | | **19-Mar-10** **Ticket Holder** | | | | 360.00 |
| Account No. **JOAN C. SHEPLER** **909 DUDLEY SQUARE WAY** **LOUISVILLE, KY 40222** | - | | **11-Mar-10** **Ticket Holder** | | | | 46.00 |
| Account No. **JOAN C. SHEPLER** **909 DUDLEY SQUARE WAY** **LOUISVILLE, KY 40222** | - | | **11-Mar-10** **Ticket Holder** | | | | 60.00 |
| Account No. **JOAN CRALLE DAY** **509 JARVIS LN** **LOUISVILLE, KY 40207** | - | | **27-Jan-10** **Ticket Holder** | | | | 252.00 |

Sheet no. __183__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

912.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5-Apr-10 Ticket Holder | | | | |
| JOAN LINETTE 1101 VIBURNUM WAY LOUISVILLE, KY 40243 | | - | | | | | 96.00 |
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| JOAN NOEL 645 FOXFIRE RD ELIZABETHTOWN, KY 42701 | | - | | | | | 240.00 |
| Account No. | | | 23-Mar-10 Ticket Holder | | | | |
| JOAN PIKE 609 CRESSBROOK DR LOUISVILLE, KY 40206 | | - | | | | | 360.00 |
| Account No. | | | 25-Aug-10 Ticket Holder | | | | |
| JOANN MAGILL 4113 SUNNY CROSSING DR LOUISVILLE, KY 40299 | | - | | | | | 96.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| JOANNA CONOVER 7303 SHADWELL LN PROSPECT, KY 40059 | | - | | | | | 254.00 |

Sheet no. __184__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,046.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| JOANNA GOLDSTEIN 2326 STANNYE DR LOUISVILLE, KY 40222 | | - | | | | | 360.00 |
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| JOANNA XIMENES 12724 ST CLAIR DR LOUISVILLE, KY 40243 | | - | | | | | 80.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| JOE & JANET GOTTBRATH 1135 CHEROKEE RD LOUISVILLE, KY 40204 | | - | | | | | 180.00 |
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| JOE HATFIELD 3807 GARWOOD PL LOUISVILLE, KY 40241 | | - | | | | | 160.00 |
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| JOE HATFIELD 3807 GARWOOD PL LOUISVILLE, KY 40241 | | - | | | | | 55.00 |

Sheet no. __185_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

835.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOE PERKINSON** <br>**110 WHITAKER RD** <br>**MILTON, KY 40045** | - | | | **23-Sep-10** <br>**Ticket Holder** | | | | 55.00 |
| Account No. <br><br> **JOE STERLING GRIMES** <br>**409 JARVIS LN** <br>**LOUISVILLE, KY 40207** | - | | | **8-Oct-10** <br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **JOE STERLING GRIMES** <br>**409 JARVIS LN** <br>**LOUISVILLE, KY 40207** | - | | | **8-Oct-10** <br>**Ticket Holder** | | | | 55.00 |
| Account No. <br><br> **JOEL AND JAN REDLE** <br>**6504 SHERLOCK WAY** <br>**LOUISVILLE, KY 40228** | - | | | **28-Jan-10** <br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **JOEL UNGERLEIDER** <br>**5030 ARDOSSAN SQUARE** <br>**LOUISVILLE, KY 40241** | - | | | **19-Feb-10** <br>**Ticket Holder** | | | | 240.00 |

Sheet no. __186__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

670.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| JOHN & BARBARA SINAI 60 EASTOVER CT LOUISVILLE, KY 40206 | - | | | | | | 630.00 |
| Account No. | | | 10-Aug-10 Ticket Holder | | | | |
| JOHN & CHARLOTTE DONAN 8 SHADY LANE JASPER, IN 47546 | - | | | | | | 404.00 |
| Account No. | | | 25-Jan-10 Ticket Holder | | | | |
| JOHN & MADELEINE POHL 1710 SPRING HILL CT LOUISVILLE, KY 40223 | - | | | | | | 315.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| JOHN & MARTHA HARTSTERN 9105 VIRGINIA HEIGHTS SELLERSBURG, IN 47172 | - | | | | | | 72.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| JOHN & PATRICIA HAGAN 707 TESSIN WAY LOUISVILLE, KY 40223 | - | | | | | | 360.00 |

Sheet no. __187__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,781.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOHN & REBECCA CARNES** <br> **10407 FOREST GARDEN LN** <br> **LOUISVILLE, KY 40223** | - | | | **24-Feb-10** <br> **Ticket Holder** | | | | 298.00 |
| Account No. <br><br> **JOHN ABRAMSON** <br> **1112 CHAMBERLAIN HILL RD** <br> **LOUISVILLE, KY 40207** | - | | | **5-Feb-10** <br> **Ticket Holder** | | | | 126.00 |
| Account No. <br><br> **JOHN BAIRD** <br> **PO BOX 351** <br> **PIKEVILLE, KY 41501** | - | | | **28-Jan-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **JOHN BONDURANT** <br> **1704 SWEETBRIAR LN** <br> **LOUISVILLE, KY 40207** | - | | | **26-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **JOHN BONDURANT** <br> **1704 SWEETBRIAR LN** <br> **LOUISVILLE, KY 40207** | - | | | **26-Jan-10** <br> **Ticket Holder** | | | | 630.00 |

Sheet no. __188__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,682.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| JOHN BURGARD 514 CLUB LN LOUISVILLE, KY 40207 | - | | | | | | | 120.00 |
| Account No. | | | | 4-Aug-10 Ticket Holder | | | | |
| JOHN CLOUTIER 310 CLIFFSIDE DR SHEPHERDSVILLE, KY 40165 | - | | | | | | | 160.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| JOHN CONLEY 1920 NEWBURG RD ST AGNES CHURCH LOUISVILLE, KY 40205 | - | | | | | | | 180.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| JOHN DERSCH 2242 ALONZO SMITH RD GEORGETOWN, IN 47122 | - | | | | | | | 160.00 |
| Account No. | | | | 23-Aug-10 Ticket Holder | | | | |
| JOHN DUPLESSIS 715 FREEMAN LAKE RD ELIZABETHTOWN, KY 42701 | - | | | | | | | 252.00 |

Sheet no. __189__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       872.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHN EIFLER**<br>**572 UPLAND RD**<br>**LOUISVILLE, KY 40206** | - | | **1-Sep-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**John F. Trompeter Company**<br>**637 E. Main St.**<br>**Louisville, KY 40202** | - | | **10/26/2010** | | | | 44.35 |
| Account No.<br><br>**JOHN FAIREY**<br>**110 SO MAPLE ST**<br>**ELIZABETHTOWN, KY 42701** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**JOHN FISCHER**<br>**2204 ALTA AVE**<br>**LOUISVILLE, KY 40205** | - | | **10-Aug-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**JOHN FRANCK**<br>**1709 LINCOLN AVE**<br>**LOUISVILLE, KY 40213** | - | | **3-May-10**<br>**Ticket Holder** | | | | 72.00 |

Sheet no. __190__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           508.35

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| JOHN G. DIETRICH 7108 GLEN ARBOR RD LOUISVILLE, KY 40222 | - | | | | | | 80.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| JOHN GREENEBAUM 2233 DOUGLASS BLVD LOUISVILLE, KY 40205 | - | | | | | | 441.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| JOHN H. LECHLEITER 1216 VALLEY DR LOUISVILLE, KY 40213 | - | | | | | | 95.00 |
| Account No. | | | 5-Feb-10 Ticket Holder | | | | |
| JOHN HAMILTON 8808 SWAN HILL RD LOUISVILLE, KY 40241 | - | | | | | | 630.00 |
| Account No. | | | 24-May-10 Ticket Holder | | | | |
| JOHN HANLEY 606 CLUB LN LOUISVILLE, KY 40207 | - | | | | | | 596.00 |

Sheet no. __191__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,842.00**

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JOHN HARRYMAN<br>6 ANCHORAGE POINTE<br>LOUISVILLE, KY 40223 | - | | 30-Sep-10<br>Ticket Holder | | | | 96.00 |
| Account No.<br><br>JOHN HOOKER<br>1905 GOLDEN LEAF WAY<br>LOUISVILLE, KY 40245 | - | | 8-Apr-10<br>Ticket Holder | | | | 97.00 |
| Account No.<br><br>JOHN HUBER<br>2508 KINGS HWY<br>LOUISVILLE, KY 40205 | - | | 10-Mar-10<br>Ticket Holder | | | | 540.00 |
| Account No.<br><br>JOHN J. BURKHARDT<br>2401 BRANNING RD<br>LOUISVILLE, KY 40222 | - | | 26-Mar-10<br>Ticket Holder | | | | 160.00 |
| Account No.<br><br>JOHN KEENE<br>112 E BEALL ST<br>BARDSTOWN, KY 40004 | - | | 17-Aug-10<br>Ticket Holder | | | | 96.00 |

Sheet no. __192__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

989.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Aug-10 Ticket Holder | | | | |
| JOHN KEENE 112 E BEALL ST BARDSTOWN, KY 40004 | - | | | | | | 126.00 |
| Account No. | | | 17-Aug-10 Ticket Holder | | | | |
| JOHN KEENE 112 E BEALL ST BARDSTOWN, KY 40004 | - | | | | | | 46.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| JOHN L. ROBERTS 6007 TWO SPRINGS LN LOUISVILLE, KY 40207 | - | | | | | | 1,016.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| JOHN L. ROBERTS 6007 TWO SPRINGS LN LOUISVILLE, KY 40207 | - | | | | | | 630.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| JOHN LEPPER 4214 GARDENRIDGE RD CRESTWOOD, KY 40014 | - | | | | | | 72.00 |

Sheet no. __193__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,890.00

In re __The Louisville Orchestra, Inc.__ , Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**JOHN MALLOY**  <br>**820 W BROADWAY**  <br>**LG&E/KU**  <br>**LOUISVILLE, KY 40202** | - | | **16-Mar-10**  <br>**Ticket Holder** | | | | 1,016.00 |
| Account No.  <br><br>**JOHN OSBORNE**  <br>**117 CAMBRIDGE DR**  <br>**LOUISVILLE, KY 40214** | - | | **27-Jan-10**  <br>**Ticket Holder** | | | | 72.00 |
| Account No.  <br><br>**JOHN P. TIERNEY**  <br>**2502 TOM JOE CT**  <br>**LOUISVILLE, KY 40242** | - | | **5-Mar-10**  <br>**Ticket Holder** | | | | 72.00 |
| Account No.  <br><br>**JOHN P. TIERNEY**  <br>**2502 TOM JOE CT**  <br>**LOUISVILLE, KY 40242** | - | | **25-May-10**  <br>**Ticket Holder** | | | | 36.00 |
| Account No.  <br><br>**JOHN R. GOHMANN**  <br>**4036 WOODSTONE DR**  <br>**FLOYDS KNOBS, IN 47119** | - | | **5-Feb-10**  <br>**Ticket Holder** | | | | 1,016.00 |

Sheet no. __194__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,212.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHN ROBINSON<br>5416 PAWNEE TRAIL<br>LOUISVILLE, KY 40207** | - | | **15-Feb-10<br>Ticket Holder** | | | | 240.00 |
| Account No.<br><br>**JOHN S. RANKIN<br>407 ROLLING LN<br>LOUISVILLE, KY 40207** | - | | **12-Feb-10<br>Ticket Holder** | | | | 252.00 |
| Account No.<br><br>**JOHN SHAW-WOO<br>1515 S THIRD ST<br>LOUISVILLE, KY 40208** | - | | **15-Jul-10<br>Ticket Holder** | | | | 360.00 |
| Account No.<br><br>**JOHN SISTARENIK<br>1208 S 6TH ST<br>LOUISVILLE, KY 40203** | - | | **24-Feb-10<br>Ticket Holder** | | | | 220.50 |
| Account No.<br><br>**JOHN SULLIVAN<br>1707 DUNDEE WAY<br>LOUISVILLE, KY 40205** | - | | **30-Mar-10<br>Ticket Holder** | | | | 96.00 |

Sheet no. __195__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,168.50

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2-Feb-10 | | | | |
| JOHN TURACK 14122 SPRING MILL RD LOUISVILLE, KY 40245 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 26-Feb-10 | | | | |
| JOHN ULMER 9311 LEBEAU CT LOUISVILLE, KY 40299 | - | | Ticket Holder | | | | 144.00 |
| Account No. | | | 17-Mar-10 | | | | |
| JOHN V KESSLER 5011 LONG KNIFE RUN LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 15-Oct-10 | | | | |
| JOHN WICKER 23 WARREN RD LOUISVILLE, KY 40206 | - | | Ticket Holder | | | | 160.00 |
| Account No. | | | Various | | | | |
| Jon Been 104 Orchard Hills Dr., #54 Jeffersonville, IN 47130 | - | | Trade debt | | | | 129.00 |

Sheet no. __196__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **577.00**

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____

_____Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JONI DYE**<br>**1220 AUDUBON PKY**<br>**LOUISVILLE, KY 40213** | - | | **21-Jun-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No. <br><br> **JOSEPH  BEACH**<br>**3362 PEPPERHILL RD**<br>**LOUISVILLE, KY 40502** | - | | **9-Sep-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **JOSEPH  MERKT**<br>**1960 BARDSTOWN RD**<br>**LOUISVILLE, KY 40205** | - | | **27-Aug-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **JOSEPH & JANET SCHWEINHART**<br>**7307 SUNSET LN**<br>**CRESTWOOD, KY 40014** | - | | **29-Mar-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **JOSEPH B HENDERSON**<br>**1005 CHAMPIONS CIR**<br>**SIMPSONVILLE, KY 40067** | - | | **19-Mar-10**<br>**Ticket Holder** | | | | 508.00 |

Sheet no. _**197**_ of _**401**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,422.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOSEPH DOONAN**<br>**2122 GLADSTONE AVE APT B**<br>**LOUISVILLE, KY 40205** | - | | **17-Mar-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**JOSEPH E. FINEMAN**<br>**5601 COACH GATE WYNDE UNIT 21**<br>**LOUISVILLE, KY 40207** | - | | **29-Jan-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**JOSEPH E. KUTZ**<br>**20 RIO VISTA DR**<br>**LOUISVILLE, KY 40207** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**JOSEPH E. KUTZ**<br>**20 RIO VISTA DR**<br>**LOUISVILLE, KY 40207** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**JOSEPH E. KUTZ**<br>**20 RIO VISTA DR**<br>**LOUISVILLE, KY 40207** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 441.00 |

Sheet no. __198__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,249.00

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 29-Jan-10 | | | | |
| JOSEPH E. SHIPREK 5808 GLEN PARK RD LOUISVILLE, KY 40222 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 29-Jan-10 | | | | |
| JOSEPH E. SHIPREK 5808 GLEN PARK RD LOUISVILLE, KY 40222 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 29-Jan-10 | | | | |
| JOSEPH E. SHIPREK 5808 GLEN PARK RD LOUISVILLE, KY 40222 | - | | Ticket Holder | | | | 126.00 |
| Account No. | | | 19-Feb-10 | | | | |
| JOSEPH H RODES 33 MOCKINGBIRD VALLEY DR LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 95.00 |
| Account No. | | | 8-Mar-10 | | | | |
| JOSEPH HAYS WIMSATT 1136 ROSTREVOR CIR LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 320.00 |

Sheet no. __199__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

685.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JOSEPH HAYS WIMSATT <br> 1136 ROSTREVOR CIR <br> LOUISVILLE, KY 40205 | - | | 12-Aug-10 <br> Ticket Holder | | | | 60.00 |
| Account No. <br><br> JOSEPH O. BAKER <br> 2205 ST ANDREWS RD <br> JEFFERSONVILLE, IN 47130 | - | | 23-Feb-10 <br> Ticket Holder | | | | 360.00 |
| Account No. <br><br> JOSEPH O. BAKER <br> 2205 ST ANDREWS RD <br> JEFFERSONVILLE, IN 47130 | - | | 23-Feb-10 <br> Ticket Holder | | | | 72.00 |
| Account No. <br><br> JOSEPH OLAFSON <br> 9721 CORNELL TRACE RD <br> LOUISVILLE, KY 40241 | - | | 27-Jan-10 <br> Ticket Holder | | | | 240.00 |
| Account No. <br><br> JOSEPH PUSATERI <br> PO BOX 43607 <br> LOUISVILLE, KY 40243 | - | | 24-Feb-10 <br> Ticket Holder | | | | 1,016.00 |

Sheet no. __200__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,748.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2-Mar-10 | | | | |
| JOSEPH W. MODICA 2524 GLENWOOD PARK NEW ALBANY, IN 47150 | - | | Ticket Holder | | | | 630.00 |
| Account No. | | | 8-Jun-10 | | | | |
| JOSEPH W. POTTS 305 EDGEWOOD DR BARDSTOWN, KY 40004 | - | | Ticket Holder | | | | 320.00 |
| Account No. | | | 26-Feb-10 | | | | |
| JOSEPHINE FOSTER 3840 WASHINGTON SQ LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 4-Aug-10 | | | | |
| JOY A SUHRHEINRICH 4113 MACHUPE DR LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 190.00 |
| Account No. | | | 29-Mar-10 | | | | |
| JOY GRAY BARON 1611 SPRING DR APT 5D LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 72.00 |

Sheet no. __201_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                1,332.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| JOY PETERSON 10402 FOREST GARDEN LN LOUISVILLE, KY 40223 | - | | | | | | 240.00 |
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| JOYCE BURGER 12707 OLD HENRY RD LOUISVILLE, KY 40223 | - | | | | | | 1,016.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| JOYCE HATFIELD 1734 KLERNER LN NEW ALBANY, IN 47150 | - | | | | | | 360.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| JOYCE HATFIELD 1734 KLERNER LN NEW ALBANY, IN 47150 | - | | | | | | 252.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| JOYCE KEIBLER 7401 OLD ZARING RD CRESTWOOD, KY 40014 | - | | | | | | 72.00 |

Sheet no. __202__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,940.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOYCE LASCH** <br> **PO BOX 26** <br> **NEW ALBANY, IN 47151** | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 36.00 |
| Account No. <br><br> **JUANITA B SCHMITT** <br> **4312 EMERALD WAY** <br> **NEW ALBANY, IN 47150** | - | | **27-Jan-10** <br> **Ticket Holder** | | | | 36.00 |
| Account No. <br><br> **JUDIE SHERMAN** <br> **3015 REXFORD WAY** <br> **LOUISVILLE, KY 40205** | - | | **5-Feb-10** <br> **Ticket Holder** | | | | 149.00 |
| Account No. <br><br> **JUDIE SHERMAN** <br> **3015 REXFORD WAY** <br> **LOUISVILLE, KY 40205** | - | | **5-Feb-10** <br> **Ticket Holder** | | | | 80.00 |
| Account No. <br><br> **JUDITH ABEL** <br> **11817 SPRINGHILL GARDENS DR** <br> **LOUISVILLE, KY 40223** | - | | **5-Feb-10** <br> **Ticket Holder** | | | | 508.00 |

Sheet no. __203__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       809.00 <br> (Total of this page)

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JUDITH CUNDIFF <br> 2915 WINCHESTER RD <br> JEFFERSONVILLE, IN 47130 | | - | | 20-Jul-10 <br> Ticket Holder | | | | 315.00 |
| Account No. <br><br> JUDITH KOEHLER <br> 3327 ASHLEY CT <br> NEW ALBANY, IN 47150 | | - | | 9-Aug-10 <br> Ticket Holder | | | | 36.00 |
| Account No. <br><br> JUDITH LAWSON <br> 2503 CHEROKEE PKWY <br> LOUISVILLE, KY 40204 | | - | | 26-Jan-10 <br> Ticket Holder | | | | 180.00 |
| Account No. <br><br> JUDITH MCCANDLESS <br> 330 WILDWOOD PL <br> AND GRADY CLAY <br> LOUISVILLE, KY 40206 | | - | | 30-Mar-10 <br> Ticket Holder | | | | 360.00 |
| Account No. <br><br> JUDITH MURPHY <br> 12409 TYLER WOODS CT <br> LOUISVILLE, KY 40299 | | - | | 27-Aug-10 <br> Ticket Holder | | | | 96.00 |

Sheet no. __204__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                987.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JUDITH PAYNE** <br> **1360 S SECOND ST** <br> **LOUISVILLE, KY 40208** | - | | **19-Mar-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **JUDITH RUDD** <br> **10 ARROWHEAD RD** <br> **LOUISVILLE, KY 40207** | - | | **17-Mar-10** <br> **Ticket Holder** | | | | 190.00 |
| Account No. <br><br> **JUDITH S. BOGGS** <br> **2115 DOUGLASS BLVD** <br> **LOUISVILLE, KY 40205** | - | | **15-Mar-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **JUDITH SWEITZER** <br> **5100 US HIGHWAY 42** <br> **#322** <br> **LOUISVILLE, KY 40241** | - | | **19-Mar-10** <br> **Ticket Holder** | | | | 90.00 |
| Account No. <br><br> **JUDITH WEBB** <br> **2434 PARKDALE** <br> **LOUISVILLE, KY 40220** | - | | **8-Apr-10** <br> **Ticket Holder** | | | | 97.00 |

Sheet no. __205__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

989.00

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Mar-10 | | | | |
| JUDY GEORGE 11600 VALLEY VIEW RD ANCHORAGE, KY 40223 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 1-Feb-10 | | | | |
| JUDY HETTINGER 10312 HARTLEY DR LOUISVILLE, KY 40223 | - | | Ticket Holder | | | | 762.00 |
| Account No. | | | 17-May-10 | | | | |
| JUDY KERMAN 285 LAURIE VALLEE RD LOUISVILLE, KY 40223 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 26-Aug-10 | | | | |
| JUDY S NIELSEN 2507 TITLEIST RD LOUISVILLE, KY 40242 | - | | Ticket Holder | | | | 190.00 |
| Account No. | | | 28-Jan-10 | | | | |
| JUDY SCHMITT 408 MERIDIAN AVE LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 298.00 |

Sheet no. __206__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,490.00

In re __The Louisville Orchestra, Inc.__ ,     Case No. __10-36321__

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| JUDY WAYNE 203 CORALBERRY RD LOUISVILLE, KY 40207 | | - | | | | | | 92.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| JULIA CAREY 1850 DOUGLASS BLVD LOUISVILLE, KY 40205 | | - | | | | | | 60.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| JULIA CAREY 1850 DOUGLASS BLVD LOUISVILLE, KY 40205 | | - | | | | | | 108.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| JULIA IMHOF 7609 WESLEYAN PL LOUISVILLE, KY 40242 | | - | | | | | | 190.00 |
| Account No. | | | | 20-Oct-10 Ticket Holder | | | | |
| JULIAN SHAPERO 4008 WOODSTONE WAY LOUISVILLE, KY 40241 | | - | | | | | | 508.00 |

Sheet no. __207__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     958.00

In re __The Louisville Orchestra, Inc._____ ,     Case No. ____10-36321_____

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JULIE  MCWHORTER** <br> **2627 DRAYTON DR** <br> **LOUISVILLE, KY 40205** | - | | **9-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **JULIE B. MORTON** <br> **302 PENRUTH AVE** <br> **LOUISVILLE, KY 40207** | - | | **2-Mar-10** <br> **Ticket Holder** | | | | 472.50 |
| Account No. <br><br> **JULIE DENTON** <br> **7806 OSWEGO CIR** <br> **LOUISVILLE, KY 40214** | - | | **4-Aug-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **JULIE HINSON** <br> **2501 MAPLE ST** <br> **LOUISVILLE, KY 40211** | - | | **5-Apr-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **JULIE LOGAN** <br> **604 CENTRAL AVE** <br> **LEXINGTON, KY 40502** | - | | **25-Aug-10** <br> **Ticket Holder** | | | | 96.00 |

Sheet no. __208__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       (Total of this page)       980.50

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321___
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 23-Mar-10 Ticket Holder | | | | |
| JUNE CREEK 13607 ARBOR CREST CIR LOUISVILLE, KY 40245 | - | | | | | | 126.00 |
| Account No. | | | 23-Mar-10 Ticket Holder | | | | |
| JUNE CREEK 13607 ARBOR CREST CIR LOUISVILLE, KY 40245 | - | | | | | | 202.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| JUNE E. MORRIS 2203 EDGEHILL RD LOUISVILLE, KY 40205 | - | | | | | | 126.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| JUNE HAMPE 8606 BLOSSOM LN LOUISVILLE, KY 40242 | - | | | | | | 120.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| JUNE HAMPE 8606 BLOSSOM LN LOUISVILLE, KY 40242 | - | | | | | | 60.00 |

Sheet no. __209__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

634.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| JUSTIN FOSSELMAN 723 SOUTH TRIANGLE RD PAOLI, IN 47454 | - | | | | | | 96.00 |
| Account No. | | | 6-Aug-10 Ticket Holder | | | | |
| KAREN COBEL 773 S THOMPSON LN PAOLI, IN 47454 | - | | | | | | 160.00 |
| Account No. | | | 1-Sep-10 Ticket Holder | | | | |
| KAREN SALES 12401 LUCAS LN LOUISVILLE, KY 40223 | - | | | | | | 630.00 |
| Account No. | | | 1-Sep-10 Ticket Holder | | | | |
| KAREN SALES 12401 LUCAS LN LOUISVILLE, KY 40223 | - | | | | | | 404.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| KAREN ABRAMS 2325 CHEROKEE PKY LOUISVILLE, KY 40204 | - | | | | | | 144.00 |

Sheet no. __210__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,434.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 15-Feb-10 Ticket Holder | | | | |
| KAREN AND CARL DE GRAAF 6531 HWY11 ELIZABETH, IN 47117 | - | | | | | | | | 720.00 |
| Account No. | | | | | 15-Feb-10 Ticket Holder | | | | |
| KAREN AND CARL DE GRAAF 6531 HWY11 ELIZABETH, IN 47117 | - | | | | | | | | 72.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| KAREN HARRIS 1831 TYLER PARKWAY LOUISVILLE, KY 40204 | - | | | | | | | | 360.00 |
| Account No. | | | | | 10-Jun-10 Ticket Holder | | | | |
| KAREN HELM 7201 WESBORO RD LOUISVILLE, KY 40222 | - | | | | | | | | 92.00 |
| Account No. | | | | | 3-May-10 Ticket Holder | | | | |
| KAREN HILL 12011 HUNTING CREST DR PROSPECT, KY 40059 | - | | | | | | | | 508.00 |

Sheet no. __211__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,752.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KAREN KESSLER**<br>**7105 CREEKTON DR**<br>**LOUISVILLE, KY 40241** | - | | | **5-Mar-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**KAREN KESSLER**<br>**7105 CREEKTON DR**<br>**LOUISVILLE, KY 40241** | - | | | **24-May-10**<br>**Ticket Holder** | | | | 56.00 |
| Account No. <br><br>**KAREN L. SHAUGHNESSY**<br>**2504 VALLETTA RD**<br>**LOUISVILLE, KY 40205** | - | | | **26-Mar-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br>**KAREN OMIETANSKI**<br>**8509 WYNDSTAR PL**<br>**LOUISVILLE, KY 40242** | - | | | **28-Jan-10**<br>**Ticket Holder** | | | | 254.00 |
| Account No. <br><br>**KAREN OMIETANSKI**<br>**8509 WYNDSTAR PL**<br>**LOUISVILLE, KY 40242** | - | | | **28-Jan-10**<br>**Ticket Holder** | | | | 120.00 |

Sheet no. __212__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          
(Total of this page)     **862.00**

In re  **The Louisville Orchestra, Inc.** ,  Case No. **10-36321**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| KARLA BARKER 1505 BELLINGHAM CT LOUISVILLE, KY 40245 | - | | | | | | | |
| | | | | | | | | 404.00 |
| Account No. | | | | 15-Mar-10 Ticket Holder | | | | |
| KARLOS BRUCE 5103 LONGKNIFE RUN LOUISVILLE, KY 40207 | - | | | | | | | |
| | | | | | | | | 298.00 |
| Account No. | | | | 19-Feb-10 Ticket Holder | | | | |
| KATE MULLINS 10517 MONTICELLO FOREST CIR LOUISVILLE, KY 40299 | - | | | | | | | |
| | | | | | | | | 120.00 |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| KATHARINE GRISWOLD 205 OXFORD PL LOUISVILLE, KY 40207 | - | | | | | | | |
| | | | | | | | | 80.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| KATHLEEN GEILE 2219 ALTA AVE LOUISVILLE, KY 40205 | - | | | | | | | |
| | | | | | | | | 80.00 |

Sheet no. **213** of **401** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

982.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| KATHLEEN GUNDERSEN 2308 CLARKWOOD RD LOUISVILLE, KY 40207 | - | | | | | | 360.00 |
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| KATHRIN ISELI 9904 MELISSA DR LOUISVILLE, KY 40223 | - | | | | | | 96.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| KATHRYN CHRISTOPHERSON 211 W OAK ST APT 1116 LOUISVILLE, KY 40203 | - | | | | | | 120.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| KATHRYN CHRISTOPHERSON 211 W OAK ST APT 1116 LOUISVILLE, KY 40203 | - | | | | | | 60.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| KATHRYN EAGAN 2845 HIKES LANE APT 307 LOUISVILLE, KY 40218 | - | | | | | | 36.00 |

Sheet no. __214__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

672.00

In re __The Louisville Orchestra, Inc.__ ,     Case No. __10-36321__
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| KATHY BROWN 9119 HAMPTON RIDGE CT LOUISVILLE, KY 40220 | - | | | | | | 194.00 |
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| KATHY FRIES 5903 HALMA DR LOUISVILLE, KY 40272 | - | | | | | | 194.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| KATHY PASSAFIUME 8100 EDGEWARE LN LOUISVILLE, KY 40220 | - | | | | | | 72.00 |
| Account No. | | | 16-Mar-10 Ticket Holder | | | | |
| KATIE BUSH 3302 BROWNSBORO VISTA DR LOUISVILLE, KY 40242 | - | | | | | | 72.00 |
| Account No. | | | 12-Aug-10 Ticket Holder | | | | |
| KATRINA GREEN 263 BARTHOLOMEW BLVD JEFFERSONVILLE, IN 47130 | - | | | | | | 48.00 |

Sheet no. __215__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     580.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Aug-10 Ticket Holder | | | | |
| KATRINA GREEN 263 BARTHOLOMEW BLVD JEFFERSONVILLE, IN 47130 | - | | | | | | 72.00 |
| Account No. | | | 3-Jun-10 Ticket Holder | | | | |
| KAY ARNOLD 7202 IRON GATE CT LOUISVILLE, KY 40241 | - | | | | | | 264.00 |
| Account No. | | | 7-Jul-10 Ticket Holder | | | | |
| KAY CARNEY-HUNTER 4440 BLENHEIM RD LOUISVILLE, KY 40207 | - | | | | | | 508.00 |
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| KAY HUNTER 4440 BLENHEIM RD LOUISVILLE, KY 40207 | - | | | | | | 96.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| KAY MOBLEY 4001 ABBYWOOD VILLAGE DR LOUISVILLE, KY 40241 | - | | | | | | 254.00 |

Sheet no. __216__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,194.00

In re __The Louisville Orchestra, Inc.__ , Case No. ___10-36321___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| KEITH DELANDE 3200 DEER POINT PL PROSPECT, KY 40059 | - | | | | | | 160.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| KELLEY LA MASTER 2121 VILLAGE DR LOUISVILLE, KY 40205 | - | | | | | | 108.00 |
| Account No. | | | 8-Apr-10 Ticket Holder | | | | |
| KELLIE MEURER 7802 OSBORNE DR LOUISVILLE, KY 40222 | - | | | | | | 48.00 |
| Account No. | | | 30-Jun-10 Ticket Holder | | | | |
| KELLY BROTHERS 2816 BROWNS LN LOUISVILLE, KY 40220 | - | | | | | | 48.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| KELLY BURKE 550 PRIMROSE WAY LOUISVILLE, KY 40206 | - | | | | | | 92.00 |

Sheet no. __217__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 456.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___

                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 25-Jan-10 Ticket Holder | | | | |
| KEN  HAND 1209 CHEROKEE RD LOUISVILLE, KY 40204 | - | | | | | | 360.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| KEN & KATHY HENDERSON 7920 GRENOBLE LN PROSPECT, KY 40059 | - | | | | | | 508.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| KEN HANDMAKER 1307 S BUCKEYE LN GOSHEN, KY 40026 | - | | | | | | 945.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| KEN HUBER 4330 CRITTENDEN DR LOUISVILLE, KY 40209 | - | | | | | | 1,016.00 |
| Account No. | | | 6-Aug-10 Ticket Holder | | | | |
| KEN STRAUSBURG 15121 ABINGTON RIDGE PL LOUISVILLE, KY 40245 | - | | | | | | 160.00 |

Sheet no. __218__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,989.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| KEN WHITELEY 7504 GLEN ARBOR RD LOUISVILLE, KY 40222 | - | | | | | | | 404.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| KENDRA FOSTER 3015 JARVIS WOODS LOUISVILLE, KY 40206 | - | | | | | | | 240.00 |
| Account No. | | | | 9-Aug-10 Ticket Holder | | | | |
| KENDRICK WELLS 3725 HILLSDALE RD LOUISVILLE, KY 40222 | - | | | | | | | 160.00 |
| Account No. | | | | 9-Aug-10 Ticket Holder | | | | |
| KENDRICK WELLS 3725 HILLSDALE RD LOUISVILLE, KY 40222 | - | | | | | | | 96.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| KENNETH KLEMENZ 1901 LOWELL AVE LOUISVILLE, KY 40205 | - | | | | | | | 360.00 |

Sheet no. __219__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  1,260.00

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KENNETH LOOMIS**<br>**2353 INGLESIDE DR**<br>**LOUISVILLE, KY 40205** | - | | | **28-Jan-10**<br>**Ticket Holder** | | | | 190.00 |
| Account No.<br><br>**KENNETH REIFSTECK**<br>**1705 HERR LN**<br>**LOUISVILLE, KY 40222** | - | | | **5-Feb-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**KENNETH REIFSTECK**<br>**1705 HERR LN**<br>**LOUISVILLE, KY 40222** | - | | | **5-Feb-10**<br>**Ticket Holder** | | | | 240.00 |
| Account No.<br><br>**KENNETH REIFSTECK**<br>**1705 HERR LN**<br>**LOUISVILLE, KY 40222** | - | | | **5-Feb-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**KENNETH WOOLET**<br>**7706 NALAN DR**<br>**LOUISVILLE, KY 40291** | - | | | **10-Mar-10**<br>**Ticket Holder** | | | | 72.00 |

Sheet no. __220__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

694.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KEVAN AGEE** **2808 GREENBRIAR RD** **MT WASHINGTON, KY 40047** | - | | **29-Jun-10** **Ticket Holder** | | | | 72.00 |
| Account No. **KEVIN LYNCH** **14713 FOREST CREEK WAY** **LOUISVILLE, KY 40245** | - | | **27-Aug-10** **Ticket Holder** | | | | 160.00 |
| Account No. **KEVIN PEERS** **1807 DEPAUW AVE** **NEW ALBANY, IN 47150** | - | | **19-Feb-10** **Ticket Holder** | | | | 180.00 |
| Account No. **KEVIN PERNICANO** **4006 MANNER DALE DR** **LOUISVILLE, KY 40220** | - | | **26-Jan-10** **Ticket Holder** | | | | 180.00 |
| Account No. **KIMBERLY MARTIN** **2801 FLORA AVE** **LOUISVILLE, KY 40220** | - | | **28-Jan-10** **Ticket Holder** | | | | 97.00 |

Sheet no. __221__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      689.00

In re  __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| KIRK SINGH 2903 BISHOP RD JEFFERSONVILLE, IN 47130 | | - | | | | | | |
| | | | | | | | | 72.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| KIRK SINGH 2903 BISHOP RD JEFFERSONVILLE, IN 47130 | | - | | | | | | |
| | | | | | | | | 180.00 |
| Account No. | | | | 21-May-10 Ticket Holder | | | | |
| KIT & JOAN KINCADE 3707 OLD BROWNSBORO HILLS RD LOUISVILLE, KY 40241 | | - | | | | | | |
| | | | | | | | | 360.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| KITTY DARST 1916 ALFRESCO PL LOUISVILLE, KY 40205 | | - | | | | | | |
| | | | | | | | | 60.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| KITTY DARST 1916 ALFRESCO PL LOUISVILLE, KY 40205 | | - | | | | | | |
| | | | | | | | | 36.00 |

Sheet no. __222__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     708.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11-Mar-10 | | | | |
| KITTY DARST 1916 ALFRESCO PL LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 190.00 |
| Account No. | | | 14-Sep-10 | | | | |
| KRISTEN ANDERSON 4715 GRAND DELL DR CRESTWOOD, KY 40014 | - | | Ticket Holder | | | | 160.00 |
| Account No. | | | 20-Sep-10 | | | | |
| KRISTINA GONZALES 2664 N LAKE RD RADCLIFF, KY 40160 | - | | Ticket Holder | | | | 160.00 |
| Account No. | | | 29-Jan-10 | | | | |
| KURT BACHER 211 W OAK ST APT 115 LOUISVILLE, KY 40203 | - | | Ticket Holder | | | | 126.00 |
| Account No. | | | 8-Mar-10 | | | | |
| KYM LEWIS 10200 RABBIT HASH RD SE ELIZABETH, IN 47117 | - | | Ticket Holder | | | | 97.00 |

Sheet no. __223__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

733.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 26-Mar-10 Ticket Holder | | | | |
| L. D. DETERS 454 SWING LN LOUISVILLE, KY 40207 | - | | | | | | | | |
| | | | | | | | | | 252.00 |
| Account No. | | | | | 26-Mar-10 Ticket Holder | | | | |
| LAMOINE CASH 411 REGENCY CT APT 7 LOUISVILLE, KY 40207 | - | | | | | | | | |
| | | | | | | | | | 80.00 |
| Account No. | | | | | Various Charitable Gaming Supplies and/or Services | | | | |
| Lancaster Bingo P.O. Box 668 200 Quarry Rd. Lancaster, OH 43130 | | | | | | | | | |
| | | | | | | | | | 3,076.12 |
| Account No. | | | | | 29-Jan-10 Ticket Holder | | | | |
| LANCE & KATHY SPRINGS 2406 TAVENER DR LOUISVILLE, KY 40242 | - | | | | | | | | |
| | | | | | | | | | 92.00 |
| Account No. | | | | | 15-Feb-10 Ticket Holder | | | | |
| LARRY BLOEMER 3508 HANOVER RD LOUISVILLE, KY 40207 | - | | | | | | | | |
| | | | | | | | | | 180.00 |

Sheet no. __224__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,680.12

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LARRY ELLISON** **13203 SETTLERS POINT TRL** **GOSHEN, KY 40026** | - | | **2-Jul-10** **Ticket Holder** | | | | 194.00 |
| Account No. **LARRY GARWOOD** **10801 GLENWAY PL** **LOUISVILLE, KY 40291** | - | | **2-Mar-10** **Ticket Holder** | | | | 194.00 |
| Account No. **LARRY GARWOOD** **10801 GLENWAY PL** **LOUISVILLE, KY 40291** | - | | **2-Mar-10** **Ticket Holder** | | | | 72.00 |
| Account No. **LARRY MCCULLOUGH** **3904 KNABLE CT** **FLOYDS KNOBS, IN 47119** | - | | **5-Mar-10** **Ticket Holder** | | | | 72.00 |
| Account No. **LARRY WOLFE** **1720 EASTERN PKWY** **LOUISVILLE, KY 40204** | - | | **23-Aug-10** **Ticket Holder** | | | | 96.00 |

Sheet no. __225__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    628.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Feb-10 | | | | |
| LAURA DIEBOLD 607 CLUB LN LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 1-Sep-10 | | | | |
| LAURA MCDONALD 14110 GREENE ST NE PALMYRA, IN 47164 | - | | Ticket Holder | | | | 252.00 |
| Account No. | | | 27-Aug-10 | | | | |
| LAURA NAFF 3502 HISTORIC DR LOUISVILLE, KY 40299 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 21-Jun-10 | | | | |
| LAURA REED 9205 DAYFLOWER LOUISVILLE, KY 40059 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 17-Aug-10 | | | | |
| LAURA SHAFFER 314 OREAD RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 160.00 |

Sheet no. __226__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

964.00

In re __The Louisville Orchestra, Inc.__ ,  Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAURA STRICKLAND** <br> **7401 ABBOTT GROVE CT** <br> **CRESTWOOD, KY 40014** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 298.00 |
| Account No. <br><br> **LAUREL MCNEIL** <br> **10300 VANTAGE RD** <br> **LOUISVILLE, KY 40299** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **LAURIE BALLEW** <br> **1602 TWO SPRINGS PL** <br> **LOUISVILLE, KY 40207** | - | | **20-Jul-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **LAURIE CARRIGAN** <br> **1867 DOUGLASS BLVD** <br> **APT 2** <br> **LOUISVILLE, KY 40205** | - | | **2-Mar-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **LAURIE HOWELL** <br> **6800 SHADWELL PL** <br> **PROSPECT, KY 40059** | - | | **8-Jun-10** <br> **Ticket Holder** | | | | 60.00 |

Sheet no. __227__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

682.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAVAUGHAN WILL** <br> **2104 NORTHFIELD DR** <br> **LOUISVILLE, KY 40222** | - | | **15-Apr-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **LAWRENCE CARUSO** <br> **1208 CHEROKEE RD** <br> **LOUISVILLE, KY 40204** | - | | **14-Sep-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **LAWRENCE H. BORAM** <br> **1918 CHARBDIN PL** <br> **LOUISVILLE, KY 40207** | - | | **26-Jan-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **LAWRENCE JOHNSON** <br> **1836 GRESHAM RD** <br> **LOUISVILLE, KY 40205** | - | | **6-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **LAWRENCE KEEFE** <br> **10700 SUNDERLAND RD** <br> **LOUISVILLE, KY 40243** | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 92.00 |

Sheet no. __228__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,280.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 15-Mar-10 Ticket Holder | | | | |
| LAWRENCE LYNCH 5903 CROFT CT LOUISVILLE, KY 40207 | | - | | | | | | 298.00 |
| Account No. | | | | 11/30/2010 Membership Dues | | | | |
| League of American Orchestras 33 West 60th Street, 5th Fl. New York, NY 10023 | | - | | | | | | 8,123.00 |
| Account No. | | | | 20-Sep-10 Ticket Holder | | | | |
| LEAH ROBISON 1505 CADENCE COURT LOUISVILLE, KY 40222 | | - | | | | | | 48.00 |
| Account No. | | | | Various Trade Debt | | | | |
| Leapfrog Interactive, Inc. 10200 Linn Station Road, Ste. 250 Louisville, KY 40223 | | - | | | | | | 2,390.25 |
| Account No. | | | | 2-Mar-10 Ticket Holder | | | | |
| LEE ANN KOEHLER 1734 DEPAUW AVE NEW ALBANY, IN 47150 | | - | | | | | | 108.00 |

Sheet no. __229__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,967.25

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LEE LEET <br> 1800 MOCKINGBIRD RIDGE PL <br> LOUISVILLE, KY 40207 | - | | | 20-Apr-10 <br> Ticket Holder | | | | 945.00 |
| Account No. <br><br> LEE RICHARDSON <br> 2 EASTOVER CT <br> LOUISVILLE, KY 40206 | - | | | 24-May-10 <br> Ticket Holder | | | | 160.00 |
| Account No. <br><br> LEE RICHARDSON <br> 1009 S 4TH ST <br> LOUISVILLE, KY 40203 | - | | | 26-May-10 <br> Ticket Holder | | | | 120.00 |
| Account No. <br><br> LELAN WOODMANSEE <br> 2451 TREVILLIAN WAY <br> LOUISVILLE, KY 40245 | - | | | 13-Oct-10 <br> Ticket Holder | | | | 96.00 |
| Account No. <br><br> LENORE SADLER <br> 211 W OAK ST APT 923 <br> LOUISVILLE, KY 00402 | - | | | 26-Mar-10 <br> Ticket Holder | | | | 132.00 |

Sheet no. __230__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,453.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 25-Jan-10 | | | | |
| LEONARD ABRAHAM 5308 HEMPSTEAD RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 252.00 |
| Account No. | | | 19-Feb-10 | | | | |
| LEONARD GROSS 3223 FIVE OAKS PL LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 508.00 |
| Account No. | | | 30-Mar-10 | | | | |
| LESLEY L RAHNER 428 TWINBROOK RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 508.00 |
| Account No. | | | 12-Feb-10 | | | | |
| LESLIE BIVIN 411 IOLA RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 95.00 |
| Account No. | | | 2-Mar-10 | | | | |
| LESLIE BIVIN 411 IOLA RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 72.00 |

Sheet no. __231__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,435.00

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321_____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> LESLIE FOWLER <br> 401 HIDDEN OAK PKY <br> LOUISVILLE, KY 40222 | - | | 8-Mar-10 <br> Ticket Holder | | | | 252.00 |
| Account No. <br><br> LESLIE TATE <br> 2103 WILEYS CT <br> LOUISVILLE, KY 40245 | - | | 2-Feb-10 <br> Ticket Holder | | | | 194.00 |
| Account No. <br><br> LEWIS & KATHY LANCASTER <br> 211 W OAK ST <br> APT 1206 <br> LOUISVILLE, KY 40203 | - | | 28-Jan-10 <br> Ticket Holder | | | | 60.00 |
| Account No. <br><br> LEWIS & KATHY LANCASTER <br> 211 W OAK ST <br> APT 1206 <br> LOUISVILLE, KY 40203 | - | | 28-Jan-10 <br> Ticket Holder | | | | 630.00 |
| Account No. <br><br> LEWIS ROWE <br> 6105 GLEN HILL RD <br> LOUISVILLE, KY 40222 | - | | 8-Oct-10 <br> Ticket Holder | | | | 55.00 |

Sheet no. __232__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,191.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LILA BODEN** 3937 NAPANEE RD LOUISVILLE, KY 40207 | - | | 28-Jan-10 Ticket Holder | | | | 120.00 |
| Account No. **LILA SHOUSE** 2125 EASTERN PKY LOUISVILLE, KY 40204 | - | | 28-Jan-10 Ticket Holder | | | | 80.00 |
| Account No. **LILLIAN MULLINS** 4314 GLENVIEW AVE GLENVIEW, KY 40025 | - | | 3-Sep-10 Ticket Holder | | | | 132.00 |
| Account No. **LINDA BLUE** 1205 PARK HILLS DR LOUISVILLE, KY 40207 | - | | 8-Mar-10 Ticket Holder | | | | 46.00 |
| Account No. **LINDA CARTER** 4412 DANNYWOOD RD LOUISVILLE, KY 40220 | - | | 5-Mar-10 Ticket Holder | | | | 60.00 |

Sheet no. __233__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     438.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| LINDA CARTER 3907 JENICA WAY LOUISVILLE, KY 40241 | - | | | | | | 72.00 |
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| LINDA GOULDER 10528 EAGLE PINES LN LOUISVILLE, KY 40223 | - | | | | | | 298.00 |
| Account No. | | | 8-Apr-10 Ticket Holder | | | | |
| LINDA JUSTICE 3105 HEWITT AVE LOUISVILLE, KY 40220 | - | | | | | | 97.00 |
| Account No. | | | 10-Jun-10 Ticket Holder | | | | |
| LINDA REMINGTON 3803 DEBSON WAY LOUISVILLE, KY 40241 | - | | | | | | 112.00 |
| Account No. | | | 10-Jun-10 Ticket Holder | | | | |
| LINDA REMINGTON 3803 DEBSON WAY LOUISVILLE, KY 40241 | - | | | | | | 144.00 |

Sheet no. __234__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          723.00

In re __The Louisville Orchestra, Inc._____ ,     Case No. ___10-36321___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LINDA RUNDEN**<br>**1150 SMITH HILL RD SE**<br>**CORYDON, IN 47112** | - | | **5-Feb-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No.<br><br>**LINDA SCHERER**<br>**4519 BLENHEIM RD**<br>**LOUISVILLE, KY 40207** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | 240.00 |
| Account No.<br><br>**LINDA SCHRADER**<br>**168 BROOKWOOD RD**<br>**LEITCHFIELD, KY 42754** | - | | **29-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**LINDA SPARROW**<br>**3310 NATCHEZ LN**<br>**LOUISVILLE, KY 40206** | - | | **8-Oct-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**LINDA VANCE**<br>**3643 WARNER AVE**<br>**LOUISVILLE, KY 40207** | - | | **26-Feb-10**<br>**Ticket Holder** | | | | 447.00 |

Sheet no. __235__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                Subtotal
            (Total of this page)             1,651.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| LINDA VANCE 3643 WARNER AVE LOUISVILLE, KY 40207 | - | | | | | | 149.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| LINDA WARDELL 7910 SUTHERLAND FARM RD PROSPECT, KY 40059 | - | | | | | | 60.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| LINDA WARDELL 7910 SUTHERLAND FARM RD PROSPECT, KY 40059 | - | | | | | | 630.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| LISA EMILY 3410 ASHWOOD DR NEW ALBANY, IN 47150 | - | | | | | | 404.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| LISA KOLB 1027 CHARLES ST LOUISVILLE, KY 40204 | - | | | | | | 149.00 |

Sheet no. __236__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,392.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Apr-10 Ticket Holder | | | | |
| LISA M. FISHER 414 FRANCIS CT JEFFERSONVILLE, IN 47130 | | - | | | | | 160.00 |
| Account No. | | | 17-Aug-10 Ticket Holder | | | | |
| LITICIA KELSEY 9615 MOORFIELD CIR LOUISVILLE, KY 40241 | | - | | | | | 56.00 |
| Account No. | | | 4-May-10 Ticket Holder | | | | |
| LOIS DAVIS 5410 PAWNEE TRL LOUISVILLE, KY 40207 | | - | | | | | 80.00 |
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| LOIS F. SHEARER 211 W OAK ST UNIT 1202 LOUISVILLE, KY 40203 | | - | | | | | 36.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| LOIS F. SHEARER 211 W OAK ST UNIT 1202 LOUISVILLE, KY 40203 | | - | | | | | 80.00 |

Sheet no. __237__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| LOIS FLARSHEIM 1203 WELLINGTON PL LOUISVILLE, KY 40207 | | - | | | | | | 126.00 |
| Account No. | | | | 13-Jul-10 Ticket Holder | | | | |
| LOLA CARROLL 3052 WICKLAND RD LOUISVILLE, KY 40205 | | - | | | | | | 160.00 |
| Account No. | | | | 3-Sep-10 Ticket Holder | | | | |
| LORA BUSCH 765 LAKE RD CAMPBELLSBURG, KY 40011 | | - | | | | | | 252.00 |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| LORE STRAUSS 5800 COACH GATE WYNDE LOUISVILLE, KY 40207 | | - | | | | | | 120.00 |
| Account No. | | | | 19-Mar-10 Ticket Holder | | | | |
| LORI WATSON 2242 SUNRISE CIR SHELBYVILLE, KY 40065 | | - | | | | | | 630.00 |

Sheet no. __238__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,288.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**LOU ELLEN WILLIAMS**<br>**PO BOX 13**<br>**GLENVIEW, KY 40025** | - | | **21-May-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No. <br><br>**LOU ELLEN WILLIAMS**<br>**PO BOX 13**<br>**GLENVIEW, KY 40025** | - | | **21-May-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No. <br><br>**LOU JONES**<br>**1713 JAGGIE FOX WAY**<br>**LEXINGTON, KY 40511** | - | | **2-Jul-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No. <br><br>**LOU JONES**<br>**1713 JAGGIE FOX WAY**<br>**LEXINGTON, KY 40511** | - | | **26-Aug-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**LOUIE BAILEY**<br>**4704 FOX DEN CT**<br>**LOUISVILLE, KY 40241** | - | | **15-Jul-10**<br>**Ticket Holder** | | | | 160.00 |

Sheet no. __239__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,756.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| LOUIS GIANCOLA 35 GLENWOOD RD LOUISVILLE, KY 40222 | - | | | | | | 508.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| LOUIS GIESEL 127 TRAVOIS RD LOUISVILLE, KY 40207 | - | | | | | | 630.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| LOUIS J. MOSESON 2403 HENLEY CT LOUISVILLE, KY 40242 | - | | | | | | 252.00 |
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| LOUIS M. CONKLING 2505 NEWBURG RD LOUISVILLE, KY 40205 | - | | | | | | 92.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| LOUISE ROSS 3448 ALVIN DR JEFFERSONVILLE, IN 47130 | - | | | | | | 108.00 |

Sheet no. __240__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  1,590.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| LOUISE BORNWASSER 7117 COVERED BRIDGE RD PROSPECT, KY 40059 | - | | | | | | 120.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| LOUISE CHILES 3308 BROWNSBORO VISTA DR LOUISVILLE, KY 40242 | - | | | | | | 60.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| LOUISE CHILES 3308 BROWNSBORO VISTA DR LOUISVILLE, KY 40242 | - | | | | | | 72.00 |
| Account No. | | | 2-Jul-10 Ticket Holder | | | | |
| LOUISE EDELEN 1400 WILLOW AVE APT 808 LOUISVILLE, KY 40204 | - | | | | | | 96.00 |
| Account No. | | | Sponsor | | | | |
| Louise Judah Trust 2902 Wood Briar Ct. Louisville, KY 40241 | - | | | | | | 5,000.00 |

Sheet no. __241__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,348.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 17-Sep-10 Ticket Holder | | | | |
| LOUISE PASS 4606 ABERCORNE TER LOUISVILLE, KY 40241 | - | | | | | | | | 80.00 |
| Account No. | | | | | 28-Jan-10 Ticket Holder | | | | |
| LOUISE T SCHULMAN 3917 ELFIN AVE LOUISVILLE, KY 40207 | - | | | | | | | | 180.00 |
| Account No. | | | | | 29-Mar-10 Ticket Holder | | | | |
| LOUISE WELCH 2431 ASHWOOD DR LOUISVILLE, KY 40205 | - | | | | | | | | 80.00 |
| Account No. | | | | | Various Advertising | | | | |
| Louisville Eccentric Observer attn: Wes Liles 301 East Main Street, Ste. 201 Louisville, KY 40202 | - | | | | | | | | 11,575.00 |
| Account No. | | | | | 30-Mar-10 Ticket Holder | | | | |
| LOUISVILLE ORCHESTRA 323 W BROADWAY C/O DEVELOPMENT DEPT LOUISVILLE, KY 40202 | - | | | | | | | | 60.00 |

Sheet no. __242__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,975.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Various | | | | |
| Louisville Orchestra Foundation, Inc. attn: Breck Jones 323 West Broadway, Ste. 700 Louisville, KY 40202 | | - | | | Donations Received fbo Orchestra Endowment | | | | 9,562.00 |
| Account No. | | | | | Various | | | | |
| Louisville Public Media attn: John Grantz 619 South Fourth St. Louisville, KY 40202 | | - | | | Advertising | | | | 16,507.56 |
| Account No. | | | | | 8-Mar-10 | | | | |
| LOURINDA ESTEP 310 ETHRIDGE AVE APT 103 LOUISVILLE, KY 40223 | | - | | | Ticket Holder | | | | 120.00 |
| Account No. | | | | | 20-Apr-10 | | | | |
| LUANN CLAYCOMB 554 SUNSET RD LOUISVILLE, KY 40206 | | - | | | Ticket Holder | | | | 60.00 |
| Account No. | | | | | 15-Feb-10 | | | | |
| LUCY CLARK SALOT 1811 YALE DR LOUISVILLE, KY 40205 | | - | | | Ticket Holder | | | | 36.00 |

Sheet no. __243_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,285.56

In re  **The Louisville Orchestra, Inc.** ,  Case No.  **10-36321**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 15-Feb-10 Ticket Holder | | | | |
| LUCY CLARK SALOT 1811 YALE DR LOUISVILLE, KY 40205 | - | | | | | | | | 60.00 |
| Account No. | | | | | 19-Mar-10 Ticket Holder | | | | |
| LUCY CLARK SALOT 1811 YALE DR LOUISVILLE, KY 40205 | - | | | | | | | | 95.00 |
| Account No. | | | | | 27-Aug-10 Ticket Holder | | | | |
| LYNDA HOPKINS 1009 GRAZING MEADOWS LANE LOUISVILLE, KY 40245 | - | | | | | | | | 92.00 |
| Account No. | | | | | 4-Aug-10 Ticket Holder | | | | |
| LYNDA LEWIS 1817 KLINE CT LOUISVILLE, KY 40205 | - | | | | | | | | 270.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| LYNDA VOGLER 107 E THIRD ST MADISON, IN 47250 | - | | | | | | | | 270.00 |

Sheet no. **244** of **401** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

787.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ____10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| LYNN HU 1847 DOUGLASS BLVD LOUISVILLE, KY 40205 | - | | | | | | 132.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| LYNN L. OGDEN 3703 TEN BROECK WAY LOUISVILLE, KY 40241 | - | | | | | | 360.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| LYNN L. OGDEN 3703 TEN BROECK WAY LOUISVILLE, KY 40241 | - | | | | | | 72.00 |
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| LYNN MARTIN 630 N HWY 31-E BY-PASS MT WASHINGTON, KY 40047 | - | | | | | | 160.00 |
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| LYNN RICKER 232 GRANVILL DR LOUISVILLE, KY 40218 | - | | | | | | 72.00 |

Sheet no. __245_ of __401_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    796.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 25-Jan-10 Ticket Holder | | | | |
| LYNN SHEPHERD 155 DELISSA DR GEORGETOWN, KY 40324 | - | | | | | | | | 190.00 |
| Account No. | | | | | 19-Feb-10 Ticket Holder | | | | |
| LYNNE SCHULZE 402 TUCKER STATION RD LOUISVILLE, KY 40243 | - | | | | | | | | 320.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| M A MATHIS 10305 JUDITH CT LOUISVILLE, KY 40223 | - | | | | | | | | 190.00 |
| Account No. | | | | | 29-Jan-10 Ticket Holder | | | | |
| M. BROOKS SENN 3026 MADELLE AVE LOUISVILLE, KY 40206 | - | | | | | | | | 252.00 |
| Account No. | | | | | 8-Apr-10 Ticket Holder | | | | |
| MACHELE WEIMER 7503 PONY HAVEN DR LOUISVILLE, KY 40214 | - | | | | | | | | 36.00 |

Sheet no. __246_ of __401_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

988.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| MAGGIE ATCHER 6912 WYTHE HILL CIR PROSPECT, KY 40059 | - | | | | | | 60.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| MAGGIE MCGATHA 4202 BOONES GROVE WAY LOUISVILLE, KY 40299 | - | | | | | | 508.00 |
| Account No. | | | 23-Aug-10 Ticket Holder | | | | |
| MALEVA CHAMBERLAIN 1217 GARVIN PL LOUISVILLE, KY 40203 | - | | | | | | 180.00 |
| Account No. | | | 10-Jun-10 Ticket Holder | | | | |
| MARCIA DORMAN 5800 COACH GATE WYNDE #331 LOUISVILLE, KY 40207 | - | | | | | | 540.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| MARCIA GRASSMYER 105 WALKER BLVD SALEM, IN 47167 | - | | | | | | 72.00 |

Sheet no. __247__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,360.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MARCIA SOUZA**<br>**1713 CLAYTON RD**<br>**LOUISVILLE, KY 40205** | - | | | **28-Sep-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No. <br><br>**MARCUS SHEARER**<br>**2916 RICHLAND AVE**<br>**LOUISVILLE, KY 40220** | - | | | **5-Mar-10**<br>**Ticket Holder** | | | | 152.00 |
| Account No. <br><br>**MARGARET C CLAY**<br>**211 W OAK ST APT 914**<br>**LOUISVILLE, KY 40203** | - | | | **8-Mar-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No. <br><br>**MARGARET CARROLL**<br>**10702 BAYPORT RD**<br>**LOUISVILLE, KY 40299** | - | | | **28-Jan-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No. <br><br>**MARGARET CLARK**<br>**3310 SPRINGCREST DR**<br>**LOUISVILLE, KY 40241** | - | | | **23-Mar-10**<br>**Ticket Holder** | | | | 60.00 |

Sheet no. __248__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           448.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 23-Mar-10 Ticket Holder | | | | |
| MARGARET CLARK 3310 SPRINGCREST DR LOUISVILLE, KY 40241 | - | | | | | | | 149.00 |
| Account No. | | | | 25-Jan-10 Ticket Holder | | | | |
| MARGARET CONARD 7310 SUPREMUS DR LOUISVILLE, KY 40214 | - | | | | | | | 190.00 |
| Account No. | | | | 2-Mar-10 Ticket Holder | | | | |
| MARGARET HORLANDER 2323 WINSTON AVE LOUISVILLE, KY 40205 | - | | | | | | | 252.00 |
| Account No. | | | | 11-Mar-10 Ticket Holder | | | | |
| MARGARET IRVIN 7814 CEDAR RIDGE CT PROSPECT, KY 40059 | - | | | | | | | 149.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| MARGARET MONTRAY PO BOX 275 TAYLORSVILLE, KY 40071 | - | | | | | | | 120.00 |

Sheet no. __249__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

860.00

In re  **The Louisville Orchestra, Inc.**                              ,          Case No.   **10-36321**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MARGARET RINEY**<br>**3813 WASHINGTON SQ**<br>**LOUISVILLE, KY 40207** | - | | **9-Jul-10**<br>**Ticket Holder** | | | | 64.00 |
| Account No. <br><br>**MARGARET SHEA**<br>**122 FOREST DR**<br>**JEFFERSONVILLE, IN 47130** | - | | **10-Mar-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**MARGARET SUFFILL**<br>**2519 BLVD NAPOLEON**<br>**LOUISVILLE, KY 40205** | - | | **23-Jul-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br>**MARGARET WALKER SHAPER**<br>**240 SPRING MEADOW LN**<br>**BUILDING C**<br>**LOUISVILLE, KY 40243** | - | | **27-Jan-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No. <br><br>**MARGARET WIEDL**<br>**901 FARMINGHAM RD**<br>**LOUISVILLE, KY 40243** | - | | **22-Sep-10**<br>**Ticket Holder** | | | | 404.00 |

Sheet no. __250__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **780.00**

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MARIA BOHA**<br>**5016 SKYLINE DR**<br>**FLOYDS KNOBS, IN 47119** | - | | **25-May-10**<br>**Ticket Holder** | | | | 190.00 |
| Account No.<br><br>**MARIA CARNEY**<br>**1437 LAIB DR**<br>**NEW ALBANY, IN 47150** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 190.00 |
| Account No.<br><br>**MARIAN SANFORD**<br>**3105 SPRINGCREST DR**<br>**LOUISVILLE, KY 40241** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 447.00 |
| Account No.<br><br>**MARIAN SANFORD**<br>**3105 SPRINGCREST DR**<br>**LOUISVILLE, KY 40241** | - | | **12-Apr-10**<br>**Ticket Holder** | | | | 46.00 |
| Account No.<br><br>**MARIAN SANFORD**<br>**3105 SPRINGCREST DR**<br>**LOUISVILLE, KY 40241** | - | | **12-Apr-10**<br>**Ticket Holder** | | | | 92.00 |

Sheet no. __251__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

965.00

In re __The Louisville Orchestra, Inc._____,    Case No. __10-36321__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| MARIANA MEYER 2341 VALLEY VISTA RD LOUISVILLE, KY 40205 | - | | | | | | 90.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| MARIANNE ABELL 1211 HESS LN LOUISVILLE, KY 40217 | - | | | | | | 90.00 |
| Account No. | | | 20-Jul-10 Ticket Holder | | | | |
| MARIANNE RATLEDGE 4502 RUNNING SPRINGS CT LOUISVILLE, KY 40241 | - | | | | | | 132.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| MARIE GEARY 10215 STATIA LYNN CT LOUISVILLE, KY 40223 | - | | | | | | 508.00 |
| Account No. | | | 23-Mar-10 Ticket Holder | | | | |
| MARIE GEARY 10215 STATIA LYNN CT LOUISVILLE, KY 40223 | - | | | | | | 508.00 |

Sheet no. __252__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,328.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARIE ZIMMERMAN** <br> **211 W OAK ST APT 723** <br> **LOUISVILLE, KY 40203** | - | | **30-Mar-10** <br> **Ticket Holder** | | | | 80.00 |
| Account No. <br><br> **MARILYN DOYLE** <br> **600 TESSIN WAY** <br> **LOUISVILLE, KY 40223** | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **MARILYN HEAD** <br> **4705 ABERCORNE TER** <br> **LOUISVILLE, KY 40241** | - | | **6-Aug-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **MARILYN INMAN** <br> **64 LAKESHORE** <br> **CLARKSVILLE, IN 47129** | - | | **2-Aug-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **MARILYN JONES** <br> **2910 RIEDLING DR** <br> **LOUISVILLE, KY 40206** | - | | **12-Feb-10** <br> **Ticket Holder** | | | | 157.50 |

Sheet no. __253__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

705.50

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 27-Aug-10 Ticket Holder | | | | |
| MARILYN MACKIN 7500 WHITE POST WAY LOUISVILLE, KY 40220 | - | | | | | | | 95.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| MARILYN S CARLIN 5402 DANNY BOY LN LOUISVILLE, KY 40214 | - | | | | | | | 194.00 |
| Account No. | | | | 21-Jun-10 Ticket Holder | | | | |
| MARILYN SCHECHTER 7801 CROWN TOP RD LOUISVILLE, KY 40241 | - | | | | | | | 80.00 |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| MARILYN WHISLER 2407 TYLER LN LOUISVILLE, KY 40205 | - | | | | | | | 46.00 |
| Account No. | | | | 14-Jun-10 Ticket Holder | | | | |
| MARION PETERSON 2407 TOP HILL RD LOUISVILLE, KY 40206 | - | | | | | | | 95.00 |

Sheet no. __254_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

510.00

In re __The Louisville Orchestra, Inc._____, Case No. ____10-36321____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARJORIE FITZGERALD** 2902 JUNIPER HILL RD LOUISVILLE, KY 40206 | - | | **29-Jan-10** Ticket Holder | | | | 360.00 |
| Account No. **MARJORIE LEIST** 403 FAIRMEADE CT LOUISVILLE, KY 40207 | - | | **19-Feb-10** Ticket Holder | | | | 120.00 |
| Account No. **MARJORIE WARDEN** 265 LELAND CT APT 5 LOUISVILLE, KY 40207 | - | | **5-Feb-10** Ticket Holder | | | | 60.00 |
| Account No. **MARK BRONNER** 5003 LONG KNIFE RD LOUISVILLE, KY 40207 | - | | **30-Jun-10** Ticket Holder | | | | 96.00 |
| Account No. **MARK E. EDISON** 370 CLIFFSIDE DR SHEPHERDSVILLE, KY 40165 | - | | **22-Mar-10** Ticket Holder | | | | 388.00 |

Sheet no. __255__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,024.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 9-Sep-10 | | | | |
| MARK FREDO 4410 SAINT PAUL DEVENCE RD FLOYDS KNOBS, IN 47119 | | - | Ticket Holder | | | | 96.00 |
| Account No. | | | 17-Aug-10 | | | | |
| MARK LEACH 171 N PETERSON AVE LOUISVILLE, KY 40206 | | - | Ticket Holder | | | | 96.00 |
| Account No. | | | 19-Aug-10 | | | | |
| MARK SAWYER-DAILEY 1301 REUTLINGER AVE LOUISVILLE, KY 40204 | | - | Ticket Holder | | | | 96.00 |
| Account No. | | | 26-Mar-10 | | | | |
| MARK SEIFRID 2562 DELL RD LOUISVILLE, KY 40205 | | - | Ticket Holder | | | | 315.00 |
| Account No. | | | 2-Aug-10 | | | | |
| MARK WEBB 13401 SPRING VILLA COURT APT 105 LOUISVILLE, KY 40245 | | - | Ticket Holder | | | | 96.00 |

Sheet no. __256__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    699.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 29-Sep-10 Ticket Holder | | | | |
| MARK WEBSTER 2214 STRATHMOOR BLVD LOUISVILLE, KY 40205 | - | | | | | | 96.00 |
| Account No. | | | 21-Jun-10 Ticket Holder | | | | |
| MARLENE HARBOLD 112 FOREST VILLAGE LANE LOUISVILLE, KY 40223 | - | | | | | | 60.00 |
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| MARLENE HOERIG 4309 SARATOGA WOODS DR LOUISVILLE, KY 40299 | - | | | | | | 72.00 |
| Account No. | | | 2-Jun-10 Ticket Holder | | | | |
| MARLENE WEISBERG 6600 SEMINARY WOODS PL UNIT 705 LOUISVILLE, KY 40241 | - | | | | | | 46.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| MARLYN SMITH 6904 WYTHE HILL CIR PROSPECT, KY 40059 | - | | | | | | 1,016.00 |

Sheet no. __257_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,290.00

In re  __The Louisville Orchestra, Inc._____,     Case No. ____10-36321____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARLYN SMITH** <br> **6904 WYTHE HILL CIR** <br> **PROSPECT, KY 40059** | | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **MARSHA PUCKETT** <br> **1639 STEVENS AVE** <br> **LOUISVILLE, KY 40205** | | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **MARTHA ABBOTT** <br> **1811 SPRING DR** <br> **LOUISVILLE, KY 40205** | | - | | **12-Feb-10** <br> **Ticket Holder** | | | | 378.00 |
| Account No. <br><br> **MARTHA DUES** <br> **6416 REGAL RD** <br> **LOUISVILLE, KY 40222** | | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 108.00 |
| Account No. <br><br> **MARTHA GROENE** <br> **10115 RADFORD RD** <br> **LOUISVILLE, KY 40223** | | - | | **1-Apr-10** <br> **Ticket Holder** | | | | 360.00 |

Sheet no. __258__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

990.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARTHA GUTMANN** <br> **1746 UTICA PIKE** <br> **JEFFERSONVILLE, IN 47130** | - | | **25-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **MARTHA HOLDER** <br> **8603 WINTERGREEN CT** <br> **LOUISVILLE, KY 40242** | - | | **30-Mar-10** <br> **Ticket Holder** | | | | 90.00 |
| Account No. <br><br> **MARTHA MCFADDEN** <br> **706 DORSEY WAY** <br> **LOUISVILLE, KY 40223** | - | | **27-Jul-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **MARTHA MOLL** <br> **2638 WHITTIER AVE** <br> **LOUISVILLE, KY 40205** | - | | **15-Mar-10** <br> **Ticket Holder** | | | | 157.50 |
| Account No. <br><br> **MARTHA S. CLINES** <br> **602 CRESTBROOK DR** <br> **LOUISVILLE, KY 40206** | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 76.00 |

Sheet no. __259__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

643.50

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MARTHA VOLL**<br>**1687 LONG MEADOW DR**<br>**NEW ALBANY, IN 47150** | - | | **10-Mar-10**<br>**Ticket Holder** | | | | 126.00 |
| Account No.<br><br>**MARTHA WALKER**<br>**410 SPRITE RD**<br>**LOUISVILLE, KY 40205** | - | | **12-Feb-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**MARTHA WATSON**<br>**7422 STEEPLECREST CIR**<br>**APT 100**<br>**LOUISVILLE, KY 40222** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**MARTHA WELCH**<br>**3913 ELFIN AVE**<br>**LOUISVILLE, KY 40207** | - | | **28-Jan-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No.<br><br>**MARTIN J. RAFF**<br>**517 RIDGEWOOD RD**<br>**LOUISVILLE, KY 40207** | - | | **15-Feb-10**<br>**Ticket Holder** | | | | 630.00 |

Sheet no. __260__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,076.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| MARTIN KLOTZ 1224 HOGARTH DR LOUISVILLE, KY 40222 | - | | | | | | 190.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| MARTIN STEINER 7007 SHALLOW LAKE RD PROSPECT, KY 40059 | - | | | | | | 240.00 |
| Account No. | | | 20-Sep-10 Ticket Holder | | | | |
| MARTY HEDGEPETH 14 AUTUMN HILL COURT PROSPECT, KY 40059 | - | | | | | | 160.00 |
| Account No. | | | 1-Apr-10 Ticket Holder | | | | |
| MARTY JOHNSON 4309 IVY CREST CIR LOUISVILLE, KY 40241 | - | | | | | | 144.00 |
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| MARVIN A. KUMMER 5806 SOUTHLAND TER LOUISVILLE, KY 40214 | - | | | | | | 240.00 |

Sheet no. __261__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **974.00**

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MARVIN HANKA** <br>**2100 WOODFORD WAY** <br>**LOUISVILLE, KY 40205** | | - | **24-Feb-10** <br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**MARVIN PERRYMAN** <br>**1860 LYNN LEA RD** <br>**LOUISVILLE, KY 40216** | | - | **19-Feb-10** <br>**Ticket Holder** | | | | 630.00 |
| Account No. <br><br>**MARY  GREENWELL** <br>**6209 CHENOWETH RUN RD** <br>**LOUISVILLE, KY 40299** | | - | **5-Mar-10** <br>**Ticket Holder** | | | | 144.00 |
| Account No. <br><br>**MARY  HILGER** <br>**3317 NANZ AVE** <br>**LOUISVILLE, KY 40207** | | - | **26-Mar-10** <br>**Ticket Holder** | | | | 240.00 |
| Account No. <br><br>**MARY & ELINOR STARR** <br>**1878 PRINCETON DR** <br>**LOUISVILLE, KY 40205** | | - | **17-Aug-10** <br>**Ticket Holder** | | | | 441.00 |

Sheet no. __262__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,527.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARY ALICE PENDLETON** <br> **3814 FITZGERALD RD** <br> **LOUISVILLE, KY 40216** | - | | **23-Feb-10** <br> **Ticket Holder** | | | | 128.00 |
| Account No. <br><br> **MARY ALICE PENDLETON** <br> **3814 FITZGERALD RD** <br> **LOUISVILLE, KY 40216** | - | | **2-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **MARY ANN  GERICHS** <br> **6504 DEEP CREEK DR** <br> **PROSPECT, KY 40059** | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **MARY ANN BOWMAN** <br> **1855 ALFRESCO PLACE** <br> **LOUISVILLE, KY 40205** | - | | **2-Feb-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **MARY ANN BROCKWELL** <br> **3907 ASHRIDGE DR** <br> **LOUISVILLE, KY 40241** | - | | **1-Feb-10** <br> **Ticket Holder** | | | | 180.00 |

Sheet no. __263_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      800.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2-Aug-10 Ticket Holder | | | | |
| MARY ANN HUFFMON 3006 CHARLESTOWN PIKE JEFFERSONVILLE, IN 47130 | - | | | | | | 96.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| MARY ANN SCHULER 7012 BISCHOFF FARM DR LOUISVILLE, KY 40291 | - | | | | | | 120.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| MARY ANN WILLINGER 3306 GRANDVIEW AVE LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| MARY ANNE ARNOLD PO BOX 417 PROSPECT, KY 40059 | - | | | | | | 120.00 |
| Account No. | | | 21-May-10 Ticket Holder | | | | |
| MARY ANNE BURKARDT 3501 ILLINOIS AVE C-7 LOUISVILLE, KY 40213 | - | | | | | | 194.00 |

Sheet no. __264__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          650.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5-Apr-10 Ticket Holder | | | | |
| MARY BAKER 9002 FEATHERBELL BLVD PROSPECT, KY 40059 | - | | | | | | 97.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| MARY BARTON 9713 CORNELL TRACE RD LOUISVILLE, KY 40241 | - | | | | | | 160.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| MARY BIRONAS 3519 E DOGWOOD CIR LA GRANGE, KY 40031 | - | | | | | | 60.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| MARY BJORN 208 CHERRY HILL RD PEWEE VALLEY, KY 40056 | - | | | | | | 60.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| MARY BJORN 208 CHERRY HILL RD PEWEE VALLEY, KY 40056 | - | | | | | | 120.00 |

Sheet no. __265__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          497.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARY BRITTON** <br> **3201 DUNLOVA CT** <br> **LOUISVILLE, KY 40241** | - | | | **1-Feb-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **MARY CATHERINE STODDARD** <br> **PO BOX 7814** <br> **LOUISVILLE, KY 40257** | - | | | **26-Mar-10** <br> **Ticket Holder** | | | | 149.00 |
| Account No. <br><br> **MARY D. CHEAP** <br> **2120 PAYNE ST** <br> **ROOM 237** <br> **LOUISVILLE, KY 40206** | - | | | **5-Feb-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **MARY EILEEN SANDMANN** <br> **2302 MERRICK RD** <br> **LOUISVILLE, KY 40207** | - | | | **12-Feb-10** <br> **Ticket Holder** | | | | 126.00 |
| Account No. <br><br> **MARY ELLEN PIKE** <br> **6902 FALLEN LEAF CT** <br> **LOUISVILLE, KY 40241** | - | | | **24-May-10** <br> **Ticket Holder** | | | | 144.00 |

Sheet no. __266__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

779.00

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARY ELLEN WIEDERWOHL** **2419 DUNDEE RD** **LOUISVILLE, KY 40205** | - | | **17-Aug-10** **Ticket Holder** | | | | 160.00 |
| Account No. **MARY ERWIN** **7124 BRETT FRAZIER DR** **LOUISVILLE, KY 40291** | - | | **28-Jan-10** **Ticket Holder** | | | | 80.00 |
| Account No. **MARY EVERS** **2525 GEORGE ROGERS CLARK PL** **UNIT T11** **LOUISVILLE, KY 40206** | - | | **5-Feb-10** **Ticket Holder** | | | | 72.00 |
| Account No. **MARY EVERS** **2525 GEORGE ROGERS CLARK PL** **UNIT T11** **LOUISVILLE, KY 40206** | - | | **5-Feb-10** **Ticket Holder** | | | | 80.00 |
| Account No. **MARY HENRY** **2409 GLENMARY AVE** **LOUISVILLE, KY 40204** | - | | **11-Mar-10** **Ticket Holder** | | | | 60.00 |

Sheet no. __267__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

452.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **MARY J. RUTLEDGE 5407 VALLEY PARK DR LOUISVILLE, KY 40299** | - | | **15-Feb-10 Ticket Holder** | | | | 144.00 |
| Account No.  **MARY JANE BAKER 2733 SHIPPEN AVE LOUISVILLE, KY 40206** | - | | **15-Feb-10 Ticket Holder** | | | | 252.00 |
| Account No.  **MARY JANE EMRICH 827 FRANKLIN ST LOUISVILLE, KY 40206** | - | | **28-Jan-10 Ticket Holder** | | | | 95.00 |
| Account No.  **MARY JANE RICE 203 ROUNDSTONE CT LOUISVILLE, KY 40223** | - | | **19-Feb-10 Ticket Holder** | | | | 298.00 |
| Account No.  **MARY JO RODGERS 906 WICKSBURY PL LOUISVILLE, KY 40207** | - | | **30-Mar-10 Ticket Holder** | | | | 96.00 |

Sheet no. __268__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  885.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARY JO RODGERS 906 WICKSBURY PL LOUISVILLE, KY 40207** | - | | 30-Mar-10 Ticket Holder | | | | 630.00 |
| Account No. **MARY JO RODGERS 906 WICKSBURY PL LOUISVILLE, KY 40207** | - | | 30-Mar-10 Ticket Holder | | | | 120.00 |
| Account No. **MARY JO WILLIAMS 3016 BUNKER HILL DR LOUISVILLE, KY 40205** | - | | 14-May-10 Ticket Holder | | | | 508.00 |
| Account No. **MARY K. LAIRD 3814 THERINA WAY LOUISVILLE, KY 40241** | - | | 5-Mar-10 Ticket Holder | | | | 120.00 |
| Account No. **MARY LEE BEAM 1013 WILLIAMSBURG CT LOUISVILLE, KY 40207** | - | | 2-Aug-10 Ticket Holder | | | | 96.00 |

Sheet no. __269__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,474.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| MARY LEE VAN CLEAVE 18521 BRIDGEMORE LN LOUISVILLE, KY 40245 | - | | | | | | 194.00 |
| Account No. | | | 29-Jun-10 Ticket Holder | | | | |
| MARY LOU MCDONALD 4105 N PAYNE KOEHLER RD NEW ALBANY, IN 47150 | - | | | | | | 180.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| MARY LOU MERRITT 740 ZORN AVE APT 2D LOUISVILLE, KY 40206 | - | | | | | | 180.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| MARY LOUISE GORMAN 4300 TALAHI WAY LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| MARY LUDWIG 8700 DEER POINT CT LOUISVILLE, KY 40242 | - | | | | | | 270.00 |

Sheet no. __270__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          944.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 22-Jul-10 Ticket Holder | | | | |
| MARY MALONE 3730 CHARTEROAKS DR APT 4 LOUISVILLE, KY 40241 | - | | | | | | 97.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| MARY MARZIAN 2007 TYLER LN LOUISVILLE, KY 40205 | - | | | | | | 194.00 |
| Account No. | | | 25-Aug-10 Ticket Holder | | | | |
| MARY MCCRADY 147 N HYLAND ST SCOTTSBURG, IN 47170 | - | | | | | | 96.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| MARY MEANS 3907 OLD BROWNSBORO RD LOUISVILLE, KY 40207 | - | | | | | | 160.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| MARY MULVEY 9757 CORNELL TRACE RD LOUISVILLE, KY 40241 | - | | | | | | 36.00 |

Sheet no. __271__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              583.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1-Feb-10 Ticket Holder | | | | |
| MARY MULVEY 9757 CORNELL TRACE RD LOUISVILLE, KY 40241 | - | | | | | | | 60.00 |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| MARY OTT 727 WICKLOW RD LOUISVILLE, KY 40207 | - | | | | | | | 60.00 |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| MARY OTT 727 WICKLOW RD LOUISVILLE, KY 40207 | - | | | | | | | 120.00 |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| MARY OTT 727 WICKLOW RD LOUISVILLE, KY 40207 | - | | | | | | | 184.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| MARY PAT MARTIN 184 1/2 N STATE ST LOUISVILLE, KY 40206 | - | | | | | | | 97.00 |

Sheet no. __272__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **521.00**

In re __The Louisville Orchestra, Inc._____, Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MARY REISERT**<br>**7241 OLD CLORE LN**<br>**PROSPECT, KY 40059** | - | | **23-Jun-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No. <br><br>**MARY RICH**<br>**3902 JENICA WAY**<br>**LOUISVILLE, KY 40241** | - | | **30-Sep-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No. <br><br>**MARY RICHARDSON**<br>**3811 GLEN OAK DR**<br>**LOUISVILLE, KY 40218** | - | | **19-Mar-10**<br>**Ticket Holder** | | | | 128.00 |
| Account No. <br><br>**MARY RICHARDSON**<br>**3811 GLEN OAK DR**<br>**LOUISVILLE, KY 40218** | - | | **22-Mar-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No. <br><br>**MARY RUSSELL**<br>**7300 WOODROCK RD**<br>**LOUISVILLE, KY 40291** | - | | **29-Mar-10**<br>**Ticket Holder** | | | | 298.00 |

Sheet no. __273__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      1,154.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1-Oct-10 Ticket Holder | | | | |
| MARY SNEDEKER 118 BURNLEY RD LOUISVILLE, KY 40243 | - | | | | | | 135.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| MARY SOMERVILLE 2116 WOODBOURNE AVE LOUISVILLE, KY 40205 | - | | | | | | 80.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| MARY STITES 431 MAYFAIR LN LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| MARY SUE GIVAN 7202 BETSY ROSS DR LOUISVILLE, KY 40272 | - | | | | | | 60.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| MARY TRAGER 8865 LOUISVILLE RD COX CREEK, KY 40013 | - | | | | | | 485.00 |

Sheet no. __274__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           880.00

In re __The Louisville Orchestra, Inc._____, Case No. ___10-36321_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MARY WILLIAMS**<br>**1720 RICHMOND DR APT 212**<br>**LOUISVILLE, KY 40205** | - | | 28-Jan-10<br>Ticket Holder | | | | 144.00 |
| Account No. <br><br>**MARY WINGES**<br>**307 DOGWOOD LN**<br>**LOUISVILLE, KY 40214** | - | | 5-Mar-10<br>Ticket Holder | | | | 360.00 |
| Account No. <br><br>**MARY WINGES**<br>**307 DOGWOOD LN**<br>**LOUISVILLE, KY 40214** | - | | 5-Mar-10<br>Ticket Holder | | | | 92.00 |
| Account No. <br><br>**MARYBETH GROUCH**<br>**17651 FISHERVILLE WOODS DR**<br>**FISHERVILLE, KY 40023** | - | | 22-Sep-10<br>Ticket Holder | | | | 160.00 |
| Account No. <br><br>**MARYETTA MARGUET**<br>**8390 VOYLES RD**<br>**GREENVILLE, IN 47124** | - | | 19-Feb-10<br>Ticket Holder | | | | 95.00 |

Sheet no. __275__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 851.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Masterson's Restaurant** <br> **1830 S. Third St.** <br> **Louisville, KY 40208** | - | | **10/22/2010** <br> **Trade debt** | | | | 2,962.50 |
| Account No. <br><br> **MATTHEW LANE** <br> **1110 BENTWOOD PLACE CT** <br> **LOUISVILLE, KY 40207** | - | | **29-Mar-10** <br> **Ticket Holder** | | | | 315.00 |
| Account No. <br><br> **MAURICE T. FLIEGELMAN** <br> **1416 WILLOW AVE** <br> **APT 8B** <br> **LOUISVILLE, KY 40204** | - | | **8-Jun-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **MAURINE KAESTNER** <br> **1915 CAMARGO RD** <br> **LOUISVILLE, KY 40207** | - | | **16-Mar-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **MAXINE BERMAN** <br> **1501 WOODLUCK AVE** <br> **LOUISVILLE, KY 40205** | - | | **28-May-10** <br> **Ticket Holder** | | | | 291.00 |

Sheet no. __276__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,903.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| MEG LEIBSON 2003 NORTHFIELD DR LOUISVILLE, KY 40222 | - | | | | | | 630.00 |
| Account No. | | | 10-Jun-10 Ticket Holder | | | | |
| MEG MATHENY 3400 GONEWIND DR LOUISVILLE, KY 40299 | - | | | | | | 72.00 |
| Account No. | | | 9-Sep-10 Ticket Holder | | | | |
| MEGHAN MELTON 14114 WILLOW GROVE WAY LOUISVILLE, KY 40205 | - | | | | | | 96.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| MELANIE LACY 908 WILDWOOD LN NEW ALBANY, IN 47150 | - | | | | | | 180.00 |
| Account No. | | | 13-Jul-10 Ticket Holder | | | | |
| MELINDA BRANSTETTER 2202 WINSTON AVE LOUISVILLE, KY 40205 | - | | | | | | 96.00 |

Sheet no. __277__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           1,074.00

In re  __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| MELVIN DICKINSON 4607 HANFORD LANE LOUISVILLE, KY 40207 | - | | | | | | 160.00 |
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| MERLIN JOHNSON 4717 FOX DEN CT LOUISVILLE, KY 40241 | - | | | | | | 160.00 |
| Account No. | | | 12-Aug-10 Ticket Holder | | | | |
| MERRILL MOTER 550 FOURTH AVE LOUISVILLE, KY 40202 | - | | | | | | 92.00 |
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| MI RYE HWANG 11030 INDIAN LEGENDS DR #203 LOUISVILLE, KY 40241 | - | | | | | | 96.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| MICHAEL & MARTHA HARDESTY 428 CLUB LN LOUISVILLE, KY 40207 | - | | | | | | 720.00 |

Sheet no. __278_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,228.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Jul-10 | | | | |
| MICHAEL BLAIR 9005 SPLIT RAIL DR LOUISVILLE, KY 40272 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 22-Sep-10 | | | | |
| MICHAEL MOODY 1754 HIDDEN PLACE DR GEORGETOWN, IN 47122 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 27-Jul-10 | | | | |
| MICHAEL NOLAN 9002 NEWBERRY RD SELLERSBURG, IN 47172 | - | | Ticket Holder | | | | 160.00 |
| Account No. | | | 2-Mar-10 | | | | |
| MICHAEL POWER 403 COLONEL ANDERSON PKY LOUISVILLE, KY 40222 | - | | Ticket Holder | | | | 1,016.00 |
| Account No. | | | 1-Sep-10 | | | | |
| MICHAEL RYAN WILLIAMS 467 EMMER DR BRANDENBURG, KY 40108 | - | | Ticket Holder | | | | 96.00 |

Sheet no. __279__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,464.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Sep-10 Ticket Holder | | | | |
| MICHAEL SINKHORN 7504 FARMHOUSE LN LOUISVILLE, KY 40291 | - | | | | | | 160.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| MICHAEL WRIGHT 4500 SARATOGA HILL RD LOUISVILLE, KY 40299 | - | | | | | | 508.00 |
| Account No. | | | 19-Aug-10 Ticket Holder | | | | |
| MICHAELEEN PECK 2403 CHADFORD WAY LOUISVILLE, KY 40222 | - | | | | | | 120.00 |
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| MICHELLE ECKELS 14608 LAKE BLUFF PL LOUISVILLE, KY 40245 | - | | | | | | 508.00 |
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| MIKE  BERRY 14404 FOREST GLENN CT LOUISVILLE, KY 40245 | - | | | | | | 96.00 |

Sheet no. __280__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,392.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| MIKE & LYNNE TATUM 8495 FERNVIEW DR LOUISVILLE, KY 40291 | - | | | | | | 508.00 |
| Account No. | | | 3-Aug-10 Ticket Holder | | | | |
| MIKHAIL GOLDENTUL 700 EXMOOR AVE LOUISVILLE, KY 40223 | - | | | | | | 157.50 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| MILDRED KEMP-DOCKSTADER 7201 COVERED BRIDGE RD PROSPECT, KY 40059 | - | | | | | | 120.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| MILDRED SMITH 5400 HUBBARD CT LOUISVILLE, KY 40207 | - | | | | | | 60.00 |
| Account No. | | | 25-Aug-10 Ticket Holder | | | | |
| MIRIAM BALLERT 222 E WITHERSPOON ST UNIT 901 LOUISVILLE, KY 40202 | - | | | | | | 160.00 |

Sheet no. __281__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,005.50

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| MITCH WILLIS 106 MCINTOSH DR ELIZABETHTOWN, KY 42701 | | - | | | | | 360.00 |
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| MOLLY MAYNARD 18527 CHERRYWOOD DR CATLETTSBURG, KY 41129 | | - | | | | | 55.00 |
| Account No. | | | 25-Jan-10 Ticket Holder | | | | |
| MONA E. NEWELL 2110 N ROSE ISLAND RD PROSPECT, KY 40059 | | - | | | | | 120.00 |
| Account No. | | | 5-Feb-10 Ticket Holder | | | | |
| MURIEL HANDMAKER 2064 DOUGLASS BLVD LOUISVILLE, KY 40205 | | - | | | | | 180.00 |
| Account No. | | | 8/31/10 Trade debt | | | | |
| My Fonts/Bitstream 500 Nickerson Rd. Marlborough, MA 01752 | | - | | | | | 39.95 |

Sheet no. __282__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

754.95

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MYRA BAKER** <br> **4004 SOUTHERN PKWY** <br> **LOUISVILLE, KY 40214** | | - | | **9-Jul-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **MYRIAM DENONCOURT-DOBSON** <br> **1507 HIGHLAND AVE** <br> **LOUISVILLE, KY 40204** | | - | | **4-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **MYRON SHUSTER** <br> **5614 HARRODS RUN RD** <br> **PROSPECT, KY 40059** | | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **NANCEY SMITH** <br> **11 WHITEBRIDGE LN** <br> **FRANKFORT, KY 40601** | | - | | **30-Mar-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **NANCY AMLUNG** <br> **3323 ALLISON WAY** <br> **LOUISVILLE, KY 40220** | | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 92.00 |

Sheet no. __283__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

628.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  NANCY ECKERT 4102 ROXBURY RD LOUISVILLE, KY 40218 | - | | 19-Feb-10 Ticket Holder | | | | 298.00 |
| Account No.  NANCY F KRAUSE 923 CLARKS LN LOUISVILLE, KY 40217 | - | | 1-Sep-10 Ticket Holder | | | | 80.00 |
| Account No.  NANCY GRAESER 370 BELVAR LOUISVILLE, KY 40206 | - | | 25-Aug-10 Ticket Holder | | | | 76.00 |
| Account No.  NANCY HYMAN 2219 HARRINGTON MILL RD SHELBYVILLE, KY 40065 | - | | 15-Mar-10 Ticket Holder | | | | 508.00 |
| Account No.  NANCY J GALL-CLAYTON 1818 UTICA PIKE JEFFERSONVILLE, IN 47130 | - | | 12-Feb-10 Ticket Holder | | | | 360.00 |

Sheet no. __284__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,322.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NANCY J WILLIAMSON** **2015 BONNYCASTLE #102** **LOUISVILLE, KY 40205** | - | | **2-Feb-10** **Ticket Holder** | | | | 252.00 |
| Account No. **NANCY LEACH** **6502 LOVERS LN** **LOUISVILLE, KY 40291** | - | | **26-Feb-10** **Ticket Holder** | | | | 252.00 |
| Account No. **NANCY LEACH** **6502 LOVERS LN** **LOUISVILLE, KY 40291** | - | | **27-Apr-10** **Ticket Holder** | | | | 72.00 |
| Account No. **NANCY LEE** **601 THOMPSON AVE** **LOUISVILLE, KY 40207** | - | | **24-Feb-10** **Ticket Holder** | | | | 149.00 |
| Account No. **NANCY MORRIS** **2806 NEWBURG RD** **LOUISVILLE, KY 40205** | - | | **6-Aug-10** **Ticket Holder** | | | | 96.00 |

Sheet no. __285__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

821.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NANCY STABLEIN** **197 WESTWIND RD** **LOUISVILLE, KY 40207** | - | | **26-Mar-10** **Ticket Holder** | | | | 190.00 |
| Account No. **NANCY TULLIS** **9718 CORNELL TRACE RD** **LOUISVILLE, KY 40241** | - | | **24-Feb-10** **Ticket Holder** | | | | 120.00 |
| Account No. **NANCY TULLIS** **9718 CORNELL TRACE RD** **LOUISVILLE, KY 40241** | - | | **24-Feb-10** **Ticket Holder** | | | | 60.00 |
| Account No. **NANCY WELTER** **3206 BROWNSBORO VISTA DR** **LOUISVILLE, KY 40242** | - | | **26-Jan-10** **Ticket Holder** | | | | 36.00 |
| Account No. **NANCY WELTER** **3206 BROWNSBORO VISTA DR** **LOUISVILLE, KY 40242** | - | | **3-May-10** **Ticket Holder** | | | | 60.00 |

Sheet no. __286__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                466.00

In re __The Louisville Orchestra, Inc._____ ,     Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NANCY WILSON**<br>**226 MAEVI DR**<br>**NEW ALBANY, IN 47150** | | - | **25-Jan-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**NAOMI OLIPHANT**<br>**UNIVERSITY OF LOUISVILLE**<br>**SCHOOL OF MUSIC**<br>**LOUISVILLE, KY 40292** | | - | **30-Sep-10**<br>**Ticket Holder** | | | | 132.00 |
| Account No.<br><br>**NICHOLAS GLASER**<br>**1508 OCALA RD**<br>**LOUISVILLE, KY 40222** | | - | **5-Mar-10**<br>**Ticket Holder** | | | | 240.00 |
| Account No.<br><br>**NIK JOHNSON**<br>**6944 WYTHE HILL CIR**<br>**PROSPECT, KY 40059** | | - | **23-Feb-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**NOLEN C. ALLEN**<br>**1400 WILLOW AVE**<br>**APT 2102**<br>**LOUISVILLE, KY 40204** | | - | **16-Mar-10**<br>**Ticket Holder** | | | | 508.00 |

Sheet no. __287__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,032.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 16-Mar-10 Ticket Holder | | | | |
| NOLEN C. ALLEN 1400 WILLOW AVE APT 2102 LOUISVILLE, KY 40204 | - | | | | | | | 508.00 |
| Account No. | | | | 1-Sep-10 Ticket Holder | | | | |
| NORBERT BURZYNSKI 3300 CROSS POINTE RD LOUISVILLE, KY 40241 | - | | | | | | | 92.00 |
| Account No. | | | | 17-Mar-10 Ticket Holder | | | | |
| NOREEN FENTON 9219 SPRINGBROOKE CIR LOUISVILLE, KY 40241 | - | | | | | | | 508.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| NORMA LENENBERGER 594 OVERDALE DR LOUISVILLE, KY 40229 | - | | | | | | | 80.00 |
| Account No. | | | | 21-May-10 Ticket Holder | | | | |
| NORMA DOHRMAN 2315 BRANNING RD LOUISVILLE, KY 40222 | - | | | | | | | 190.00 |

Sheet no. __288__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,378.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NORMA OESWEIN** <br> **3833 CHATHAM RD** <br> **LOUISVILLE, KY 40218** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 194.00 |
| Account No. <br><br> **NORMA RIDENOUR** <br> **832 BEECHWOOD DR** <br> **SELLERSBURG, IN 47172** | - | | **12-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **NORMAN & ANNE TERRELL** <br> **408 N WATER ST** <br> **SALEM, IN 47167** | - | | **19-Mar-10** <br> **Ticket Holder** | | | | 144.00 |
| Account No. <br><br> **NORMAN C. UPDEGRAFF** <br> **211 W OAK ST** <br> **APT 1201** <br> **LOUISVILLE, KY 40203** | - | | **27-Jan-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **NORMAN CARLISLE** <br> **PO BOX 241** <br> **PEWEE VALLEY, KY 40056** | - | | **20-Jul-10** <br> **Ticket Holder** | | | | 157.50 |

Sheet no. __289__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

727.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5-Feb-10 Ticket Holder | | | | |
| NORMAN E. PFAU 2703 UTICA PIKE JEFFERSONVILLE, IN 47130 | - | | | | | | | 1,524.00 |
| Account No. | | | | 1-Feb-10 Ticket Holder | | | | |
| NORMAN LYTLE 414 FAIRLAWN RD LOUISVILLE, KY 40207 | - | | | | | | | 160.00 |
| Account No. | | | | 23-Feb-10 Ticket Holder | | | | |
| NORMAN NEZELKEWICZ 11 ARCTIC SPRINGS JEFFERSONVILLE, IN 47130 | - | | | | | | | 160.00 |
| Account No. | | | | 26-Feb-10 Ticket Holder | | | | |
| OWEN HARDY 1929 LOWELL AVE LOUISVILLE, KY 40205 | - | | | | | | | 360.00 |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| PAIGE GOTTLIEB 1845 ALFRESCO PL LOUISVILLE, KY 40205 | - | | | | | | | 157.50 |

Sheet no. __290__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,361.50

In re __The Louisville Orchestra, Inc._____,      Case No. ____10-36321____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Apr-10 Ticket Holder | | | | |
| PAIGE GOTTLIEB 1845 ALFRESCO PL LOUISVILLE, KY 40205 | - | | | | | | 298.00 |
| Account No. | | | Various Net Settelemnts Due on Concerts | | | | |
| Palace Theatre attn: David Bartlett 625 South Fourth Street Louisville, KY 40202 | - | | | | | | 7,270.09 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| PAM KLINNER 13910 RIVER GLEN LN PROSPECT, KY 40059 | - | | | | | | 72.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| PAM KLINNER 13910 RIVER GLEN LN PROSPECT, KY 40059 | - | | | | | | 508.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| PAM KLINNER 13910 RIVER GLEN LN PROSPECT, KY 40059 | - | | | | | | 48.00 |

Sheet no. __291__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,196.09

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PAM LAUGHLIN 3114 LIMERICK LN LOUISVILLE, KY 40242** | - | | 23-Feb-10 Ticket Holder | | | | 679.00 |
| Account No. **PAM SHEARER 133 DORIS CT ELIZABETHTOWN, KY 42701** | - | | 12-Feb-10 Ticket Holder | | | | 92.00 |
| Account No. **PAMELA FRICK 2303 VILLAGE DR LOUISVILLE, KY 40205** | - | | 15-Jun-10 Ticket Holder | | | | 96.00 |
| Account No. **PAMELA FRICK 2303 VILLAGE DR LOUISVILLE, KY 40205** | - | | 9-Aug-10 Ticket Holder | | | | 96.00 |
| Account No. **PAMELA PRINCE 13209 WILLOW FOREST DR LOUISVILLE, KY 40245** | - | | 28-Jan-10 Ticket Holder | | | | 60.00 |

Sheet no. __292__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,023.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PAMELA SHERMAN** <br> **1648 VICTORY CT** <br> **PROSPECT, KY 40059** | - | | **19-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **PAMELA STEFFEN** <br> **2404 BARRET HILL RD** <br> **LOUISVILLE, KY 40205** | - | | **27-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **Parking Authority of River City** <br> **517 South Fourth Street** <br> **Louisville, KY 40202** | - | | **Various** <br> **Trade debt** | | | | 1,339.00 |
| Account No. <br><br> **PAT COX** <br> **6924 WYTHE HILL CIR** <br> **PROSPECT, KY 40059** | - | | **11-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **PAT COX** <br> **6924 WYTHE HILL CIR** <br> **PROSPECT, KY 40059** | - | | **11-Mar-10** <br> **Ticket Holder** | | | | 149.00 |

Sheet no. __293__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,828.00

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321____
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 20-Jul-10 Ticket Holder | | | | |
| PAT ERNST 6009 HUNTING RD LOUISVILLE, KY 40222 | - | | | | | | | | 72.00 |
| Account No. | | | | | 30-Jun-10 Ticket Holder | | | | |
| PAT GARLOCK 4407 CENTERFIELD DR CRESTWOOD, KY 40014 | - | | | | | | | | 92.00 |
| Account No. | | | | | 26-Aug-10 Ticket Holder | | | | |
| PAT GOODMAN 1813 SHADY LN UNIT 1 LOUISVILLE, KY 40205 | - | | | | | | | | 48.00 |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| PAT KRALIK 2013 CAMARGO RD LOUISVILLE, KY 40207 | - | | | | | | | | 72.00 |
| Account No. | | | | | 9-Aug-10 Ticket Holder | | | | |
| PAT MILLER 1302 BELLEWOOD RD LOUISVILLE, KY 40223 | - | | | | | | | | 1,016.00 |

Sheet no. __294__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,300.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PAT SCHULTE 8613 WINTERGREEN CT LOUISVILLE, KY 40242** | - | | **26-Mar-10 Ticket Holder** | | | | 298.00 |
| Account No. **PAT SISLOFF 3841 MONTY DR NEW ALBANY, IN 47150** | - | | **25-Jan-10 Ticket Holder** | | | | 75.33 |
| Account No. **PAT WHITTINGHILL 2905 N WALFORD DR JEFFERSONVILLE, IN 47130** | - | | **10-Mar-10 Ticket Holder** | | | | 72.00 |
| Account No. **PATRICIA ANNE RUDOLPH 614 MERWIN AVE LOUISVILLE, KY 40217** | - | | **5-Apr-10 Ticket Holder** | | | | 55.00 |
| Account No. **PATRICIA C. CORBY 9716 LYRIC LN LOUISVILLE, KY 40299** | - | | **17-Mar-10 Ticket Holder** | | | | 180.00 |

Sheet no. __295__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     680.33

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PATRICIA CHERVENAK** <br> **2019 WINDING BLUFF TRACE** <br> **LOUISVILLE, KY 40207** | - | | **26-Apr-10** <br> **Ticket Holder** | | | | 90.00 |
| Account No. <br><br> **PATRICIA DOLACK** <br> **3142 BUSHMILL PARK** <br> **LOUISVILLE, KY 40241** | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **PATRICIA FANTONI** <br> **2385 VALLEY VISTA RD** <br> **LOUISVILLE, KY 40205** | - | | **30-Sep-10** <br> **Ticket Holder** | | | | 48.00 |
| Account No. <br><br> **PATRICIA KIDWELL** <br> **3816 NANZ AVE APT 3** <br> **LOUISVILLE, KY 40207** | - | | **27-Aug-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **PATRICIA LEFEVRE** <br> **8207 FENWICK FARM** <br> **LOUISVILLE, KY 40220** | - | | **5-Apr-10** <br> **Ticket Holder** | | | | 72.00 |

Sheet no. __296__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

426.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7-May-10 | | | | |
| PATRICIA O'BRIEN 5522 TECUMSEN CIR LOUISVILLE, KY 40207 | | - | Ticket Holder | | | | 90.00 |
| Account No. | | | 25-Jan-10 | | | | |
| PATRICIA OLIVER 3311 GOLDSMITH LN LOUISVILLE, KY 40220 | | - | Ticket Holder | | | | 120.00 |
| Account No. | | | 5-Mar-10 | | | | |
| PATRICIA PAYNE 2803 EDGEWOOD DR JEFFERSONVILLE, IN 47130 | | - | Ticket Holder | | | | 95.00 |
| Account No. | | | 5-Feb-10 | | | | |
| PATRICIA PINNER 804 EASTBRIDGE CT LOUISVILLE, KY 40223 | | - | Ticket Holder | | | | 80.00 |
| Account No. | | | 24-May-10 | | | | |
| PATRICIA S. CLIFFORD 521 ZORN AVE G-7 SALEM SQUARE LOUISVILLE, KY 40206 | | - | Ticket Holder | | | | 72.00 |

Sheet no. __297__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     457.00

In re __The Louisville Orchestra, Inc.__ ,  Case No. __10-36321__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PATRICIA WALKER** <br> **9800 SOMERFORD RD** <br> **LOUISVILLE, KY 40242** | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **PATRICIA ZAHEER** <br> **2322 WINSTON AVE** <br> **LOUISVILLE, KY 40205** | - | | **20-Oct-10** <br> **Ticket Holder** | | | | 135.00 |
| Account No. <br><br> **PATRICK CORNETT** <br> **1838 1/2 BONNYCASTLE AVE** <br> **LOUISVILLE, KY 40205** | - | | **23-Sep-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **PATRICK GALLA** <br> **2918 GLIFFWYNDE TRCE** <br> **LOUISVILLE, KY 40241** | - | | **22-Sep-10** <br> **Ticket Holder** | | | | 55.00 |
| Account No. <br><br> **PATRICK KILROY** <br> **1939 GOLDSMITH LN STE 158** <br> **LOUISVILLE, KY 40218** | - | | **10-Mar-10** <br> **Ticket Holder** | | | | 508.00 |

Sheet no. __298__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  925.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 22-Sep-10 Ticket Holder | | | | |
| PATRICK ODOM 111 FOREST CT B LOUISVILLE, KY 40206 | - | | | | | | 96.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| PATSIE PEAK 4161 GAP HOLLOW RD NEW ALBANY, IN 47150 | - | | | | | | 60.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| PATSIE PEAK 4161 GAP HOLLOW RD NEW ALBANY, IN 47150 | - | | | | | | 315.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| PATSY PAUL 2903 MOCCASIN CT NEW ALBANY, IN 47150 | - | | | | | | 36.00 |
| Account No. | | | 12-May-10 Ticket Holder | | | | |
| PATTI RUTLEDGE 10218 MEADOW GLEN WAY LOUISVILLE, KY 40241 | - | | | | | | 404.00 |

Sheet no. __299__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

911.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 17-Sep-10 Ticket Holder | | | | |
| PATTI SOSKINS 734 WATERFORD RD LOUISVILLE, KY 40207 | - | | | | | | | |
| | | | | | | | | 72.00 |
| Account No. | | | | 25-Oct-10 Ticket Holder | | | | |
| PATTI SOSKINS 734 WATERFORD RD LOUISVILLE, KY 40207 | - | | | | | | | |
| | | | | | | | | 24.00 |
| Account No. | | | | 2-Feb-10 Ticket Holder | | | | |
| PATTY RADEMAKER 10709 SUNDERLAND PLACE LOUISVILLE, KY 40243 | - | | | | | | | |
| | | | | | | | | 508.00 |
| Account No. | | | | 5-Apr-10 Ticket Holder | | | | |
| PAUL & BARBARA OGDEN 105 TRAVOIS RD LOUISVILLE, KY 40207 | - | | | | | | | |
| | | | | | | | | 508.00 |
| Account No. | | | | 29-Jun-10 Ticket Holder | | | | |
| PAUL & CHERYL SUHR 8900 DENNINGTON DR LOUISVILLE, KY 40222 | - | | | | | | | |
| | | | | | | | | 96.00 |

Sheet no. __300__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,208.00

In re __The Louisville Orchestra, Inc._____ ,  Case No. ____10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 16-Mar-10 Ticket Holder | | | | |
| PAUL ASH 2901 HARRISON AVE LOUISVILLE, KY 40217 | - | | | | | | 508.00 |
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| PAUL CHAPMAN 4942 WINDING SPRING CIR LOUISVILLE, KY 40245 | - | | | | | | 508.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| PAUL CONTOIS 5617 CHAPEL VIEW WAY CRESTWOOD, KY 40014 | - | | | | | | 630.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| PAUL HAWKINS 1744 CASSELBERRY RD LOUISVILLE, KY 40205 | - | | | | | | 404.00 |
| Account No. | | | 19-Aug-10 Ticket Holder | | | | |
| PAUL HERRINGTON 418 COUNTRY LN LOUISVILLE, KY 40207 | - | | | | | | 180.00 |

Sheet no. __301__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,230.00

In re __The Louisville Orchestra, Inc.__ , Case No. __10-36321__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> PAUL HIGH <br> 1000 EXCALIBUR COR <br> LOUISVILLE, KY 40222 | - | | 26-Mar-10 <br> Ticket Holder | | | | 404.00 |
| Account No. <br><br> PAUL KUCHARSKI <br> 2400 MELLWOOD AVE APT 1412 <br> LOUISVILLE, KY 40206 | - | | 24-Sep-10 <br> Ticket Holder | | | | 320.00 |
| Account No. <br><br> PAUL M CLARK <br> 3026 ELEANOR AVE <br> LOUISVILLE, KY 40205 | - | | 19-Feb-10 <br> Ticket Holder | | | | 190.00 |
| Account No. <br><br> PAUL RATNER <br> 3206 HILLCREEK <br> PROSPECT, KY 40059 | - | | 12-May-10 <br> Ticket Holder | | | | 582.00 |
| Account No. <br><br> PAUL TIPTON <br> 159 WESTWIND RD <br> LOUISVILLE, KY 40207 | - | | 10-Mar-10 <br> Ticket Holder | | | | 126.00 |

Sheet no. __302__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,622.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| PAUL TIPTON 159 WESTWIND RD LOUISVILLE, KY 40207 | - | | | | | | | 60.00 |
| Account No. | | | | 15-Feb-10 Ticket Holder | | | | |
| PAUL TITTEL 3025 N BUCKEYE LN GOSHEN, KY 40026 | - | | | | | | | 240.00 |
| Account No. | | | | 27-Jan-10 Ticket Holder | | | | |
| PAUL ZIMMERMAN 12010 BROOKMOOR DR LOUISVILLE, KY 40243 | - | | | | | | | 230.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| PAULA  GLOVER 154 STATE ST LOUISVILLE, KY 40206 | - | | | | | | | 55.00 |
| Account No. | | | | 2-Feb-10 Ticket Holder | | | | |
| PAULA COOKE HARSHAW 6104 REGAL SPRINGS DR LOUISVILLE, KY 40205 | - | | | | | | | 508.00 |

Sheet no. __303__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,093.00**

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2-Feb-10 | | | | |
| PAULA COOKE HARSHAW 6104 REGAL SPRINGS DR LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | |
| | | | | | | | 180.00 |
| Account No. | | | 2-Feb-10 | | | | |
| PAULA COOKE HARSHAW 6104 REGAL SPRINGS DR LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | |
| | | | | | | | 60.00 |
| Account No. | | | 26-Mar-10 | | | | |
| PAULA FANGMAN 45 FAIRWAY CROSSING SHELBYVILLE, KY 40065 | - | | Ticket Holder | | | | |
| | | | | | | | 240.00 |
| Account No. **Various** | | | 10/28/2010 | | | | |
| Pearson Shared Services Edinburgh Gate Harlow Essex CM20 2JE | - | | Trade debt | | | | |
| | | | | | | | 150.00 |
| Account No. | | | 10-Mar-10 | | | | |
| PEGGIE ELGIN 1050 EVERETT AVE LOUISVILLE, KY 40204 | - | | Ticket Holder | | | | |
| | | | | | | | 252.00 |

Sheet no. __304__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          882.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PEGGY ADAMS** **1709 CLEARVIEW DR** **LOUISVILLE, KY 40222** | - | | **10-Mar-10** **Ticket Holder** | | | | 92.00 |
| Account No. **PEGGY BALES** **722 WATERFORD RD** **LOUISVILLE, KY 40207** | - | | **26-Feb-10** **Ticket Holder** | | | | 60.00 |
| Account No. **PEGGY CUMMINS** **642 S 2ND ST APT 602** **LOUISVILLE, KY 40202** | - | | **15-Feb-10** **Ticket Holder** | | | | 220.50 |
| Account No. **PEGGY FOWLER** **313 HIGHLANDS LN** **SMITHFIELD, KY 40068** | - | | **2-Mar-10** **Ticket Holder** | | | | 96.00 |
| Account No. **PEGGY PERKINS** **6400 GUNPOWDER LN** **PROSPECT, KY 40059** | - | | **26-Feb-10** **Ticket Holder** | | | | 120.00 |

Sheet no. __305__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      588.50

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 13-Jul-10 Ticket Holder | | | | |
| PENNY VON ALLMAN 4506 RUNNING SPRING CT LOUISVILLE, KY 40241 | - | | | | | | 96.00 |
| Account No. | | | 5-Feb-10 Ticket Holder | | | | |
| PERRY C. MCCOLLOM 1518 HAWKSHEAD LN LOUISVILLE, KY 40220 | - | | | | | | 508.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| PETER E. TANGUAY 1129 CARDINAL LOUISVILLE, KY 40213 | - | | | | | | 240.00 |
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| PHILIP BRISSON 621 FLORAL TER LOUISVILLE, KY 40208 | - | | | | | | 315.00 |
| Account No. | | | 25-May-10 Ticket Holder | | | | |
| PHILIP FLYNN 209 LOCUST GROVE WAY VERSAILLES, KY 40383 | - | | | | | | 160.00 |

Sheet no. __306__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,319.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| PHILIP M LANIER 5901 CABIN WAY LOUISVILLE, KY 40222 | | - | | | | | | |
| | | | | | | | | 472.50 |
| Account No. | | | | 26-Jan-10 Ticket Holder | | | | |
| PHILIP P. ARDERY 448 SWING LN LOUISVILLE, KY 40207 | | - | | | | | | |
| | | | | | | | | 360.00 |
| Account No. | | | | 29-Sep-10 Ticket Holder | | | | |
| PHILIP SMITHKA 146 KINGSMILL DR FISHERVILLE, KY 40029 | | - | | | | | | |
| | | | | | | | | 320.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| PHILIP WAGNER 2000 ASHWOOD BLUFF CT LOUISVILLE, KY 40207 | | - | | | | | | |
| | | | | | | | | 92.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| PHILIP WAGNER 2000 ASHWOOD BLUFF CT LOUISVILLE, KY 40207 | | - | | | | | | |
| | | | | | | | | 95.00 |

Sheet no. __307__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,339.50

In re  __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| PHILIP WAGNER 2000 ASHWOOD BLUFF CT LOUISVILLE, KY 40207 | - | | | | | | | 60.00 |
| Account No. | | | | 12-Apr-10 Ticket Holder | | | | |
| PHRONSIE QUINN 111 WOOD RD LOUISVILLE, KY 40222 | - | | | | | | | 80.00 |
| Account No. | | | | 19-Feb-10 Ticket Holder | | | | |
| PHYLLIS HUCKABONE 2 LOCKWOOD CT NEW ALBANY, IN 47150 | - | | | | | | | 36.00 |
| Account No. | | | | 29-Mar-10 Ticket Holder | | | | |
| PHYLLIS L. FITZGERALD 1709 GRESHAM RD LOUISVILLE, KY 40205 | - | | | | | | | 472.50 |
| Account No. | | | | 29-Mar-10 Ticket Holder | | | | |
| PHYLLIS L. FITZGERALD 1709 GRESHAM RD LOUISVILLE, KY 40205 | - | | | | | | | 270.00 |

Sheet no. __308__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

918.50

In re __The Louisville Orchestra, Inc._____,      Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| PHYLLIS L. FITZGERALD 1709 GRESHAM RD LOUISVILLE, KY 40205 | - | | | | | | 216.00 |
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| PHYLLIS L. FITZGERALD 1709 GRESHAM RD LOUISVILLE, KY 40205 | - | | | | | | 180.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| PHYLLIS SKONICKI 110 MARSHALL DR LOUISVILLE, KY 40207 | - | | | | | | 441.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| PHYLLIS THOMAS 511 CLUB LN LOUISVILLE, KY 40207 | - | | | | | | 216.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| PHYLLIS THOMAS 511 CLUB LN LOUISVILLE, KY 40207 | - | | | | | | 144.00 |

Sheet no. __309__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        1,197.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PHYLLIS THOMAS** <br> **511 CLUB LN** <br> **LOUISVILLE, KY 40207** | - | | **8-Jun-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **PHYLLIS THOMAS** <br> **511 CLUB LN** <br> **LOUISVILLE, KY 40207** | - | | **15-Sep-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. **Various** <br><br> **Pitney Bowes, Inc.** <br> **2115 Stanley Gault Pkwy** <br> **Louisville, KY 40223** | - | | **11/24/2010** <br> **Trade debt** | | | | 39.99 |
| Account No. <br><br> **POLLY JONES** <br> **211 W OAK ST** <br> **APT 601** <br> **LOUISVILLE, KY 40203** | - | | **15-Jul-10** <br> **Ticket Holder** | | | | 36.00 |
| Account No. <br><br> **POP** <br> **1326 5th Avenue** <br> **Suite 800** <br> **Seattle, WA 98101** | - | | **Various** <br> **Trade debt** | | | | 316.82 |

Sheet no. __310__ of __401__ sheets attached to Schedule of     Subtotal     548.81
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PORTIA RODU 81 VALLEY RD LOUISVILLE, KY 40204** | - | | **9-Sep-10** **Ticket Holder** | | | | 132.00 |
| Account No. **POWELL PHY 403 ST JOHN RD ELIZABETHTOWN, KY 42701** | - | | **30-Jun-10** **Ticket Holder** | | | | 90.00 |
| Account No. **Production of Notes attn: Diane Saldick 161 Cedar Avenue Poughkeepsie, NY 12603** | | | **Various** **Personal Services** | | | | 27,499.98 |
| Account No. **PRUDENCE WESTHOLM 211 COLUMBUS DR ELIZABETHTOWN, KY 42701** | - | | **28-Jan-10** **Ticket Holder** | | | | 508.00 |
| Account No. **R. DALE MCABEE 2500 RIVER BEND DR LOUISVILLE, KY 40206** | - | | **3-Sep-10** **Ticket Holder** | | | | 160.00 |

Sheet no. __311__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     28,389.98

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 15-Feb-10 Ticket Holder | | | | |
| R. LYNN RAMSEY 2911 CAMBRIDGE RD LOUISVILLE, KY 40220 | - | | | | | | | 96.00 |
| Account No. | | | | 25-Jan-10 Ticket Holder | | | | |
| R.J. REAGAN 3508 FOREST BROOK DR LOUISVILLE, KY 40207 | - | | | | | | | 230.00 |
| Account No. | | | | 8-Apr-10 Ticket Holder | | | | |
| R.W. TEAFORD 2305 ALTA AVE LOUISVILLE, KY 40205 | - | | | | | | | 252.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| RACHEL KUDMANI 322 PERSIMMON RIDGE DR LOUISVILLE, KY 40245 | - | | | | | | | 96.00 |
| Account No. | | | | 8-Oct-10 Ticket Holder | | | | |
| RADA STANTON 8510 ATRIUM DR APT 204 LOUISVILLE, KY 40220 | - | | | | | | | 160.00 |

Sheet no. __312__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     834.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ____10-36321____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Advertisisng | | | | |
| **RadioOne Main Line Louisville 520 South Fourth Street 2nd Floor Louisville, KY 40202** | - | | | | | | 1,430.00 |
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| **RALEIGH WILSON 6104 RANDA LEE CT GEORGETOWN, IN 47122** | - | | | | | | 252.00 |
| Account No. | | | 2-Jun-10 Ticket Holder | | | | |
| **RALPH ALLEN 2332 VILLAGE DR LOUISVILLE, KY 40205** | - | | | | | | 160.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| **RALPH RISIMINI 3514 FORREST BROOK DR LOUISVILLE, KY 40207** | - | | | | | | 298.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| **RALPH WILLIAMS 607 INDIAN RIDGE LOUISVILLE, KY 40207** | - | | | | | | 92.00 |

Sheet no. __313__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal          |    2,232.00
                (Total of this page)

In re  __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| RALPH WILSON 6405 KEITH SPRINGS CIR LOUISVILLE, KY 40207 | | - | | | | | 298.00 |
| Account No. | | | 22-Jul-10 Ticket Holder | | | | |
| RAY MONTGOMERY 332 PENRUTH AVE LOUISVILLE, KY 40207 | | - | | | | | 360.00 |
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| RAY MONTGOMERY 332 PENRUTH AVE LOUISVILLE, KY 40207 | | - | | | | | 120.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| RAY & EILEEN DAY 3611 SUNDANCE DR NEW ALBANY, IN 47150 | | - | | | | | 72.00 |
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| RAY GRANT 8105 FLORIST DR LOUISVILLE, KY 40228 | | - | | | | | 240.00 |

Sheet no. __314__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,090.00

In re __The Louisville Orchestra, Inc._____ ,     Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| RAY HOFMANN 512 BRECKENRIDGE LANE LOUISVILLE, KY 40207 | - | | | | | | 108.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| RAYMOND WORST 1409 ARNOLD PALMER BLVD LOUISVILLE, KY 40245 | - | | | | | | 404.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| RAYMOND WORST 1409 ARNOLD PALMER BLVD LOUISVILLE, KY 40245 | - | | | | | | 72.00 |
| Account No. | | | 1-Sep-10 Ticket Holder | | | | |
| REBA COBB 1320 NAVAJO CT LOUISVILLE, KY 40207 | - | | | | | | 180.00 |
| Account No. | | | 23-Mar-10 Ticket Holder | | | | |
| REBECCA GUTHRIE 205 S PETERSON AVE LOUISVILLE, KY 40206 | - | | | | | | 120.00 |

Sheet no. __315__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         884.00

In re __The Louisville Orchestra, Inc._____ ,　　Case No. ___10-36321___

　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 23-Mar-10 Ticket Holder | | | | |
| REBECCA GUTHRIE 205 S PETERSON AVE LOUISVILLE, KY 40206 | - | | | | | | | 96.00 |
| Account No. | | | | 26-Mar-10 Ticket Holder | | | | |
| REBECCA NEVIUS 4110 LILAC VISTA DR LOUISVILLE, KY 40241 | - | | | | | | | 60.00 |
| Account No. | | | | 24-Feb-10 Ticket Holder | | | | |
| REBECCA TIMERDING 2215 PARIS DR LOUISVILLE, KY 40218 | - | | | | | | | 108.00 |
| Account No. | | | | 8-Oct-10 Ticket Holder | | | | |
| REBEKAH DOWNES 2912 POMEROY DR LOUISVILLE, KY 40218 | - | | | | | | | 96.00 |
| Account No. | | | | 20-Apr-10 Ticket Holder | | | | |
| REEVES HITCH 8303 EAGLE CREEK DR LOUISVILLE, KY 40222 | - | | | | | | | 120.00 |

Sheet no. __316__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal　(Total of this page)　　480.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9-Sep-10 Ticket Holder | | | | |
| RENATE SCHEER 12 LINCOLN RUN RD LOUISVILLE, KY 40245 | | - | | | | | | 72.00 |
| Account No. | | | | 1-Apr-10 Ticket Holder | | | | |
| REVA CRUMPLER 211 W OAK ST APT 719 LOUISVILLE, KY 40203 | | - | | | | | | 160.00 |
| Account No. | | | | 26-May-10 Ticket Holder | | | | |
| RHONDA SOUDER 941 THORNHILL DR SHELBYVILLE, KY 40065 | | - | | | | | | 160.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| RICHARD & MARILYN SWIERS 9751 CORNELL TRACE RD LOUISVILLE, KY 40241 | | - | | | | | | 72.00 |
| Account No. | | | | 28-Jan-10 Ticket Holder | | | | |
| RICHARD & MARILYN SWIERS 9751 CORNELL TRACE RD LOUISVILLE, KY 40241 | | - | | | | | | 240.00 |

Sheet no. __317__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

704.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RICHARD & PAM LEVIN** <br>**225 ABRAHAM FLEXNER WAY STE 501** <br>**LOUISVILLE, KY 40202** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 1,016.00 |
| Account No. <br><br> **RICHARD ALLEN BLAIR** <br>**2507 PADDOCK LN** <br>**LOUISVILLE, KY 40216** | - | | **10-Mar-10** <br> **Ticket Holder** | | | | 194.00 |
| Account No. <br><br> **RICHARD BEALER** <br>**2502 BALLANTRAE CIRCLE** <br>**LOUISVILLE, KY 40242** | - | | **17-Aug-10** <br> **Ticket Holder** | | | | 315.00 |
| Account No. <br><br> **RICHARD D. RIVERS** <br>**1262 BASSETT AVE** <br>**LOUISVILLE, KY 40204** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **RICHARD GOETZ** <br>**4105 DOLPHIN RD** <br>**LOUISVILLE, KY 40220** | - | | **20-Aug-10** <br> **Ticket Holder** | | | | 96.00 |

Sheet no. __318__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)

1,801.00

In re __The Louisville Orchestra, Inc._____ ,　　Case No. ___10-36321___
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Aug-10 | | | | |
| RICHARD KANE 4110 WATERFORD CIR APT 4 LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 152.00 |
| Account No. | | | 19-Feb-10 | | | | |
| RICHARD L CONKLIN PO BOX 24 HANOVER, IN 47243 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 2-Mar-10 | | | | |
| RICHARD M SCHNELLE 205 FLANDERS CT APT 1 LOUISVILLE, KY 40218 | - | | Ticket Holder | | | | 220.50 |
| Account No. | | | 2-Mar-10 | | | | |
| RICHARD M SCHNELLE 205 FLANDERS CT APT 1 LOUISVILLE, KY 40218 | - | | Ticket Holder | | | | 60.00 |
| Account No. | | | 27-Jan-10 | | | | |
| RICHARD O. SPALDING 201 KENNEDY AVE LOUISVILLE, KY 40206 | - | | Ticket Holder | | | | 240.00 |

Sheet no. __319__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　| 1,032.50 |
(Total of this page)

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 23-Sep-10 | | | | |
| RICHARD PEARSON 1312 VALLEY VIEW RD NEW ALBANY, IN 47150 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 25-Jan-10 | | | | |
| RICHARD S. WOLF 7423 WOODHILL VALLEY RD LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 252.00 |
| Account No. | | | 24-Feb-10 | | | | |
| RICHARD SPALDING 1509 SYLVAN WAY LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 72.00 |
| Account No. | | | 12-Feb-10 | | | | |
| RICHARD STEPHAN PO BOX 1081 PROSPECT, KY 40059 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 10-Mar-10 | | | | |
| RICHARD VAN VACTOR 2906 LAKE VISTA DR LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 508.00 |

Sheet no. __320__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,048.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RICHARD VAN VACTOR** <br> **2906 LAKE VISTA DR** <br> **LOUISVILLE, KY 40241** | - | | **10-Mar-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **RICHARD W. ILER** <br> **3904 OLYMPIC AVE** <br> **LOUISVILLE, KY 40207** | - | | **25-Jan-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **RICHARD W. MORGEN** <br> **111 SARATOGA TRAIL** <br> **SIMPSONVILLE, KY 40067** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 1,417.50 |
| Account No. <br><br> **RICHARD WHELAN** <br> **1331 RIDGEWAY AVE** <br> **NEW ALBANY, IN 47150** | - | | **9-Sep-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **RICK & CHARLENE MATTINGLY** <br> **6609 MUSKET DR** <br> **LOUISVILLE, KY 40228** | - | | **9-Sep-10** <br> **Ticket Holder** | | | | 132.00 |

Sheet no. __321__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,429.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RITA J. BELL** <br> **413 TRINITY HILLS LN** <br> **LOUISVILLE, KY 40207** | - | | **1-Apr-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **RITA J. BELL** <br> **413 TRINITY HILLS LN** <br> **LOUISVILLE, KY 40207** | - | | **1-Apr-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **ROBERT & JOAN WIMSATT** <br> **3224 ROCK CREEK DR** <br> **LOUISVILLE, KY 40207** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 320.00 |
| Account No. <br><br> **ROBERT & JOAN WIMSATT** <br> **3224 ROCK CREEK DR** <br> **LOUISVILLE, KY 40207** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **ROBERT A. GAULT** <br> **91 SHELBY ST** <br> **EMINENCE, KY 40019** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 315.00 |

Sheet no. __322__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            887.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ROBERT B KOACH** <br>**12607 RIDGEMOOR DR** <br>**PROSPECT, KY 40059** | - | | **23-Jun-10** <br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br>**ROBERT B. BURSEY** <br>**60 BURSON RD NE** <br>**CORYDON, IN 47112** | - | | **26-Jan-10** <br>**Ticket Holder** | | | | 72.00 |
| Account No. <br><br>**ROBERT B. HORNER** <br>**4001 GLENARM RD** <br>**CRESTWOOD, KY 40014** | - | | **15-Feb-10** <br>**Ticket Holder** | | | | 240.00 |
| Account No. <br><br>**ROBERT B. STEELE** <br>**10210 STONE SCHOOL RD** <br>**PROSPECT, KY 40059** | - | | **8-Mar-10** <br>**Ticket Holder** | | | | 180.00 |
| Account No. <br><br>**ROBERT BOYD CARTER** <br>**130 DORSEY STATION RD** <br>**LOUISVILLE, KY 40223** | - | | **17-Aug-10** <br>**Ticket Holder** | | | | 132.00 |

Sheet no. __323__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         984.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT BRASHER** <br> **714 WATERFORD RD** <br> **LOUISVILLE, KY 40207** | - | | | **4-May-10** <br> **Ticket Holder** | | | | 298.00 |
| Account No. <br><br> **ROBERT BRIGGS** <br> **7011 BEA WAY** <br> **LOUISVILLE, KY 40219** | - | | | **16-Mar-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **ROBERT DEVER** <br> **1872 PRINCETON DR** <br> **LOUISVILLE, KY 40205** | - | | | **17-May-10** <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **ROBERT E KULP** <br> **3702 FAIRWAY LN** <br> **LOUISVILLE, KY 40207** | - | | | **29-Jan-10** <br> **Ticket Holder** | | | | 630.00 |
| Account No. <br><br> **ROBERT FRANKLIN** <br> **809 SUNRISE LN** <br> **ELIZABETHTOWN, KY 42701** | - | | | **10-Aug-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __324__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,520.00

In re  __The Louisville Orchestra, Inc._____,     Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| ROBERT GIESZL 208 IOLA RD LOUISVILLE, KY 40207 | - | | | | | | 132.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| ROBERT GILBREATH 1902 GRANTHAM CT LOUISVILLE, KY 40222 | - | | | | | | 180.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| ROBERT H SACHS 36 HILL RD LOUISVILLE, KY 40204 | - | | | | | | 360.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| ROBERT KILMER 2504 CHATSWORTH ELIZABETHTOWN, KY 42701 | - | | | | | | 508.00 |
| Account No. | | | 25-Aug-10 Ticket Holder | | | | |
| ROBERT KIRCHNER 3511 WEXFORD DR LOUISVILLE, KY 40218 | - | | | | | | 315.00 |

Sheet no. __325__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,495.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 5-Feb-10 Ticket Holder | | | | |
| ROBERT KIRKMAN 7507 JENNIFER PL LOUISVILLE, KY 40220 | - | | | | | | | 240.00 |
| Account No. | | | | 26-May-10 Ticket Holder | | | | |
| ROBERT L. MARTIN 3415 BARDSTOWN RD #301 LOUISVILLE, KY 40218 | - | | | | | | | 404.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| ROBERT M. NASH 12100 COVERED BRIDGE RD PROSPECT, KY 40059 | - | | | | | | | 180.00 |
| Account No. | | | | 24-May-10 Ticket Holder | | | | |
| ROBERT MASSEY 1106 ROSTREVOR CIR LOUISVILLE, KY 40205 | - | | | | | | | 194.00 |
| Account No. | | | | 23-Sep-10 Ticket Holder | | | | |
| ROBERT MCKIERNAN 4301 FENCE PL LOUISVILLE, KY 40241 | - | | | | | | | 55.00 |

Sheet no. __326__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,073.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 23-Jul-10 Ticket Holder | | | | |
| ROBERT MEISINGER 130 TANGLEWOOD TRAIL LOUISVILLE, KY 40223 | - | | | | | | 630.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| ROBERT MICHAEL 99 VALLEY RD LOUISVILLE, KY 40204 | - | | | | | | 630.00 |
| Account No. | | | 15-Oct-10 Ticket Holder | | | | |
| ROBERT MORRISON 2401 BAYLOR DR LOUISVILLE, KY 40222 | - | | | | | | 96.00 |
| Account No. | | | 27-Aug-10 Ticket Holder | | | | |
| ROBERT NESMITH 7615 TALLWOOD RD PROSPECT, KY 40059 | - | | | | | | 96.00 |
| Account No. | | | 12-Aug-10 Ticket Holder | | | | |
| ROBERT P ADELBERG 94 VALLEY RD LOUISVILLE, KY 40204 | - | | | | | | 180.00 |

Sheet no. __327__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,632.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ____10-36321____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT PARIS** <br> **8404 BLOSSOM LN** <br> **LOUISVILLE, KY 40242** | - | | | **22-Mar-10** <br> **Ticket Holder** | | | | 315.00 |
| Account No. <br><br> **ROBERT PATRICK** <br> **211 W OAK ST APT 1111** <br> **LOUISVILLE, KY 40203** | - | | | **25-Jan-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **ROBERT REED** <br> **750 ZORN AVE** <br> **APT 37** <br> **LOUISVILLE, KY 40206** | - | | | **22-Mar-10** <br> **Ticket Holder** | | | | 320.00 |
| Account No. <br><br> **ROBERT S TILLETT** <br> **2330 BROADMEADE RD** <br> **LOUISVILLE, KY 40205** | - | | | **26-Jan-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **ROBERT SAVAGE** <br> **7305 SHADWELL LN** <br> **PROSPECT, KY 40059** | - | | | **11-Mar-10** <br> **Ticket Holder** | | | | 360.00 |

Sheet no. __328__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ......... 1,355.00

In re __The Louisville Orchestra, Inc.__ ,                    Case No. __10-36321__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT SCHAEFER** <br> **1608 EAGLE NEST WAY** <br> **LOUISVILLE, KY 40222** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **ROBERT SCHENK** <br> **2512 STONEHURST DR** <br> **LOUISVILLE, KY 40242** | - | | **23-Feb-10** <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **ROBERT SCHMIDT** <br> **1102 LAKE BLUFF CIR** <br> **LOUISVILLE, KY 40245** | - | | **22-Oct-10** <br> **Ticket Holder** | | | | 320.00 |
| Account No. <br><br> **ROBERT SHAW** <br> **19 RIVER HILL RD** <br> **LOUISVILLE, KY 40207** | - | | **26-Feb-10** <br> **Ticket Holder** | | | | 945.00 |
| Account No. <br><br> **ROBERT SMITH** <br> **404 LOTIS WAY** <br> **LOUISVILLE, KY 40207** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 320.00 |

Sheet no. __329__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    2,017.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ROBERT STEEN**<br>**340 WINNING COLORS BLVD**<br>**ELIZABETHTOWN, KY 42701** | - | | **19-Feb-10**<br>**Ticket Holder** | | | | 120.00 |
| Account No. <br><br>**ROBERT STENGER**<br>**7214 HEATHERLY SQ**<br>**LOUISVILLE, KY 40242** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 180.00 |
| Account No. <br><br>**ROBERT WEAVER**<br>**1711 GARDINER LAN**<br>**LOUISVILLE, KY 40205** | - | | **23-Jul-10**<br>**Ticket Holder** | | | | 315.00 |
| Account No. <br><br>**ROBERT WELZ**<br>**4115 FORESTRY RD**<br>**HENRYVILLE, IN 47126** | - | | **19-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No. <br><br>**ROBERT WENGER**<br>**9907 NANKA RD**<br>**LOUISVILLE, KY 40272** | - | | **23-Feb-10**<br>**Ticket Holder** | | | | 120.00 |

Sheet no. __330__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,243.00

In re __The Louisville Orchestra, Inc._____,  Case No. __10-36321_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Aug-10 | | | | |
| ROBERTA MORGAN 20916 CHARLESTOWN BETHLEHEM RD CHARLESTOWN, IN 47111 | - | | Ticket Holder | | | | 55.00 |
| Account No. | | | 26-Feb-10 | | | | |
| ROBERTO BOLLI 3450 WOODSIDE RD LOUISVILLE, KY 40222 | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 28-Jan-10 | | | | |
| ROBIN FANKHAUSER 609 TESSIN WAY LOUISVILLE, KY 40223 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 5-Mar-10 | | | | |
| ROBIN HARRIS 2619 MEADOW RD LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 2-Feb-10 | | | | |
| ROBIN MILLER 4737 BELLEVUE AVE LOUISVILLE, KY 40215 | - | | Ticket Holder | | | | 808.00 |

Sheet no. __331__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,679.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 12-Apr-10 Ticket Holder | | | | |
| RODERICK BROWN 3921 LELAND RD LOUISVILLE, KY 40207 | - | | | | | | | 508.00 |
| Account No. | | | | 2-Mar-10 Ticket Holder | | | | |
| RODGER W GIBSON 9306 NORTON COMMONS BLVD #202 PROSPECT, KY 40059 | - | | | | | | | 190.00 |
| Account No. | | | | 2-Mar-10 Ticket Holder | | | | |
| RODGER W GIBSON 9306 NORTON COMMONS BLVD #202 PROSPECT, KY 40059 | - | | | | | | | 72.00 |
| Account No. | | | | 2-Aug-10 Ticket Holder | | | | |
| RODRIC ESLINGER 2140 BONNYCASTLE AVE APT 1C LOUISVILLE, KY 40205 | - | | | | | | | 360.00 |
| Account No. | | | | 5-Mar-10 Ticket Holder | | | | |
| ROGER H. GEESLIN 817 HUNTINGTON RD LOUISVILLE, KY 40207 | - | | | | | | | 360.00 |

Sheet no. __332_ of __401_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,490.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROGER WATKINS** <br> **1456 N 3RD ST #4** <br> **BARDSTOWN, KY 40004** | - | | **13-Sep-10** <br> **Ticket Holder** | | | | 84.00 |
| Account No. <br><br> **ROGER WHALEY** <br> **4700 EDWARDSVILLE-GALENA RD** <br> **FLOYDS KNOBS, IN 47119** | - | | **1-Feb-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **ROLAND RICHMOND** <br> **1740 SULGRAVE RD** <br> **LOUISVILLE, KY 40205** | - | | **1-Feb-10** <br> **Ticket Holder** | | | | 240.00 |
| Account No. <br><br> **RON  BRITAIN** <br> **4208 DOLPHIN RD** <br> **LOUISVILLE, KY 40220** | - | | **10-Aug-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **RON BARNES** <br> **3111 SPEITH RD** <br> **HENRYVILLE, IN 47126** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 508.00 |

Sheet no. __333__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 1,064.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ____10-36321____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RON BARNES**<br>**3111 SPEITH RD**<br>**HENRYVILLE, IN 47126** | - | | **17-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**RON FARR**<br>**1404 MOCKINGBIRD VALLEY GREEN**<br>**LOUISVILLE, KY 40207** | - | | **4-May-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No.<br><br>**RON HUTCHENS**<br>**1777 MCDONALD LN**<br>**NEW ALBANY, IN 47150** | - | | **10-Jun-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**RON HUTCHENS**<br>**1777 MCDONALD LN**<br>**NEW ALBANY, IN 47150** | - | | **10-Jun-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**RON ROBERTSON**<br>**525 PONDER DR**<br>**SHELBYVILLE, KY 40065** | - | | **24-Sep-10**<br>**Ticket Holder** | | | | 55.00 |

Sheet no. __334__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,179.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RONALD CRIMM**<br>**6625 RIVERBIRCH DR**<br>**PEWEE VALLEY, KY 40056** | - | | | **20-Jul-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**RONALD J WISMAN**<br>**1317 HARRY HUGHES RD**<br>**CHARLESTOWN, IN 47111** | - | | | **25-Aug-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**RONALD M. WALFORD**<br>**1864 DOUGLASS BLVD**<br>**LOUISVILLE, KY 40205** | - | | | **28-Jan-10**<br>**Ticket Holder** | | | | 144.00 |
| Account No.<br><br>**RONALD M. WALFORD**<br>**1864 DOUGLASS BLVD**<br>**LOUISVILLE, KY 40205** | - | | | **28-Jan-10**<br>**Ticket Holder** | | | | 315.00 |
| Account No.<br><br>**RONALD MORTON**<br>**4009 CENTERWOOD DR**<br>**CRESTWOOD, KY 40014** | - | | | **15-Feb-10**<br>**Ticket Holder** | | | | 540.00 |

Sheet no. __335__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,191.00**

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| RONALD MORTON 4009 CENTERWOOD DR CRESTWOOD, KY 40014 | - | | | | | | 108.00 |
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| RONALD MORTON 4009 CENTERWOOD DR CRESTWOOD, KY 40014 | - | | | | | | 120.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| ROSALIE H ESKIND 211 W OAK ST APT 1024 LOUISVILLE, KY 40203 | - | | | | | | 120.00 |
| Account No. | | | 13-Sep-10 Ticket Holder | | | | |
| ROSALIND SHAFFER 4416 MT VERNON RD LOUISVILLE, KY 40220 | - | | | | | | 132.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| ROSANNE SCHAEFER 10417 FOREST GARDEN LN LOUISVILLE, KY 40223 | - | | | | | | 76.00 |

Sheet no. __336__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          556.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1-Oct-10 | | | | |
| ROSE ISETTI 3115 KIPLING WAY LOUISVILLE, KY 40205 | | - | Ticket Holder | | | | 264.00 |
| Account No. | | | 8-Mar-10 | | | | |
| ROSE MARIE SWEARINGEN 2404 CHADFORD WAY LOUISVILLE, KY 40222 | | - | Ticket Holder | | | | 120.00 |
| Account No. | | | 28-Jan-10 | | | | |
| ROSE MARY JOHNSON 1211 SUMMIT AVE LOUISVILLE, KY 40204 | | - | Ticket Holder | | | | 120.00 |
| Account No. | | | 1-Oct-10 | | | | |
| ROSE SHIPP 2781 MAPLE RD LOUISVILLE, KY 40205 | | - | Ticket Holder | | | | 160.00 |
| Account No. | | | 24-Feb-10 | | | | |
| ROSELLE TAYLOR 248 CHENOWETH LN APT 8 LOUISVILLE, KY 40207 | | - | Ticket Holder | | | | 360.00 |

Sheet no. __337__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,024.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1-Sep-10 Ticket Holder | | | | |
| ROSELLYN HAMBLEN 6806 WIND RIDGE CT LOUISVILLE, KY 40241 | - | | | | | | | 60.00 |
| Account No. | | | | 1-Sep-10 Ticket Holder | | | | |
| ROSELLYN HAMBLEN 6806 WIND RIDGE CT LOUISVILLE, KY 40241 | - | | | | | | | 60.00 |
| Account No. | | | | 9-Jul-10 Ticket Holder | | | | |
| ROSEMARY BARTH 721 WICKLOW RD LOUISVILLE, KY 40207 | - | | | | | | | 64.00 |
| Account No. | | | | 12-Feb-10 Ticket Holder | | | | |
| ROSEMARY BURT 5609 TALL OAKS CT LOUISVILLE, KY 40214 | - | | | | | | | 149.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| ROSEMARY HASCH 2833 WHITEWAY AVE LOUISVILLE, KY 40205 | - | | | | | | | 160.00 |

Sheet no. __338__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

493.00

In re __The Louisville Orchestra, Inc._____,  Case No. ____10-36321_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 25-Aug-10 Ticket Holder | | | | |
| ROY AVERS 22221 HIGHWAY 31 S UNDERWOOD, IN 47177 | | - | | | | | | | 55.00 |
| Account No. | | | | | 15-Apr-10 Ticket Holder | | | | |
| ROY MATTINGLY 2600 EASTPOINT PKWY BB&T INSURANCE SERVICES LOUISVILLE, KY 40223 | | - | | | | | | | 1,890.00 |
| Account No. | | | | | 15-Mar-10 Ticket Holder | | | | |
| RUBY E. HAMPTON 740 ZORN AVE APT 4H LOUISVILLE, KY 40206 | | - | | | | | | | 60.00 |
| Account No. | | | | | 15-Mar-10 Ticket Holder | | | | |
| RUBY E. HAMPTON 740 ZORN AVE APT 4H LOUISVILLE, KY 40206 | | - | | | | | | | 120.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| RUTH HAYES 7612 DUDLEY SQUARE DR LOUISVILLE, KY 40222 | | - | | | | | | | 95.00 |

Sheet no. __339__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,220.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RUTH THOMAS** <br> **4008 LANDSIDE DR** <br> **LOUISVILLE, KY 40220** | - | | | **5-Feb-10** <br> **Ticket Holder** | | | | 400.00 |
| Account No. <br><br> **RUTH ANDERSON** <br> **103 COUNTRYSIDE LN** <br> **LOUISVILLE, KY 40243** | - | | | **17-Mar-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **RUTH BOONE** <br> **1011 DONARD PARK AVE** <br> **LOUISVILLE, KY 40218** | - | | | **15-Feb-10** <br> **Ticket Holder** | | | | 149.00 |
| Account No. <br><br> **RUTH FITZWATER** <br> **9115 HENRY CLAY DR** <br> **LOUISVILLE, KY 40242** | - | | | **26-Mar-10** <br> **Ticket Holder** | | | | 60.00 |
| Account No. <br><br> **RUTH FITZWATER** <br> **9115 HENRY CLAY DR** <br> **LOUISVILLE, KY 40242** | - | | | **26-Mar-10** <br> **Ticket Holder** | | | | 120.00 |

Sheet no. __340__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,089.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| **RUTH J. FRANCIS 2432 TYLER LN LOUISVILLE, KY 40205** | - | | | | | | 72.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| **RYON KUSTES 411 BLUE ROASE CT LOUISVILLE, KY 40223** | - | | | | | | 472.50 |
| Account No. | | | 4-May-10 Ticket Holder | | | | |
| **S GERALD MARX 3022 TAYLORSVILLE RD LOUISVILLE, KY 40205** | - | | | | | | 404.00 |
| Account No. | | | 26-Jan-10 Ticket Holder | | | | |
| **S. ARNOLD LYNCH 3743 DEEP DALE LN LOUISVILLE, KY 40207** | - | | | | | | 630.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| **S. TINSLEY CAMPBELL 423 SWING LN LOUISVILLE, KY 40207** | - | | | | | | 360.00 |

Sheet no. __341__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,938.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 20-Jul-10 Ticket Holder | | | | |
| SALLIE CARTER 404 HIGHWOOD DR LOUISVILLE, KY 40206 | - | | | | | | 132.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| SALLY BRINK 11508 RIDGE RD ANCHORAGE, KY 40223 | - | | | | | | 945.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| SALLY BRINK 11508 RIDGE RD ANCHORAGE, KY 40223 | - | | | | | | 60.00 |
| Account No. | | | 19-Mar-10 Ticket Holder | | | | |
| SALLY BRINK 11508 RIDGE RD ANCHORAGE, KY 40223 | - | | | | | | 120.00 |
| Account No. | | | 2-Jun-10 Ticket Holder | | | | |
| SALLY HAEBERLE 3613 BROWNSBORO RD UNIT 2A LOUISVILLE, KY 40207 | - | | | | | | 194.00 |

Sheet no. __342__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                                (Total of this page)          1,451.00

In re __The Louisville Orchestra, Inc._____,      Case No. __10-36321_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Sep-10 Ticket Holder | | | | |
| SALLY VALENTINE 11224 CHARLESTOWN NEW MARKET RD MARYSVILLE, IN 47141 | | - | | | | | 194.00 |
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| SAMUEL COCHRAN 11107 ROCK BEND WAY LOUISVILLE, KY 40241 | | - | | | | | 160.00 |
| Account No. | | | 22-Sep-10 Ticket Holder | | | | |
| SAMUEL HODGES 134 N PETERSON AVE APT 4 LOUISVILLE, KY 40206 | | - | | | | | 160.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| SAMUEL L. UNDERWOOD 4719 CAMPBELLSVILLE RD CAMPBELLSVILLE, KY 42713 | | - | | | | | 360.00 |
| Account No. | | | 13-Jul-10 Ticket Holder | | | | |
| SAMUEL VOGT 4109 DOE RIDGE DR FLOYDS KNOBS, IN 47119 | | - | | | | | 192.00 |

Sheet no. __343__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,066.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 11/18/2010 Membership Dues | | | | |
| San Francisco Symphony-Mgr Media Comm. Davies Symphony Hall 201 Van Ness Avenue San Francisco, CA 94102 | - | | | | | | | | 700.00 |
| Account No. | | | | | 15-Feb-10 Ticket Holder | | | | |
| SANDOR KLEIN 2327 CARLTON TR LOUISVILLE, KY 40205 | - | | | | | | | | 240.00 |
| Account No. | | | | | 23-Mar-10 Ticket Holder | | | | |
| SANDRA BERMAN 1622 DUNBARTON WYNDE LOUISVILLE, KY 40205 | - | | | | | | | | 126.00 |
| Account No. | | | | | 12-Feb-10 Ticket Holder | | | | |
| SANDRA CALLAHAN 3006 CRYSTAL WATERS WAY LOUISVILLE, KY 40299 | - | | | | | | | | 404.00 |
| Account No. | | | | | 29-Jan-10 Ticket Holder | | | | |
| SANDRA DEMPSEY 1713 EAGLE CREEK PL LOUISVILLE, KY 40222 | - | | | | | | | | 157.50 |

Sheet no. __344__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,627.50

Best Case Bankruptcy

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8-Apr-10 Ticket Holder | | | | |
| SANDRA DEMPSEY 1713 EAGLE CREEK PL LOUISVILLE, KY 40222 | - | | | | | | | 97.00 |
| Account No. | | | | 15-Mar-10 Ticket Holder | | | | |
| SANDRA MOSS 4599 JACKSON HWY GLASGOW, KY 42141 | - | | | | | | | 360.00 |
| Account No. | | | | 4-Aug-10 Ticket Holder | | | | |
| SANDRA NEAT 284 BROOKS LN SIMPSONVILLE, KY 40067 | - | | | | | | | 90.00 |
| Account No. | | | | 15-Sep-10 Ticket Holder | | | | |
| SANDRA ROBINSON 2369 CLARK STATION RD FISHERVILLE, KY 40023 | - | | | | | | | 160.00 |
| Account No. | | | | 20-Sep-10 Ticket Holder | | | | |
| SANDRA TRUSTY 4730 LYNN LEA RD LOUISVILLE, KY 40216 | - | | | | | | | 404.00 |

Sheet no. __345__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,111.00

In re  **The Louisville Orchestra, Inc.**                                          ,          Case No.  **10-36321**
_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| SANDY BRYANT 1407 CLARK STATION RD FISHERVILLE, KY 40023 | - | | | | | | 72.00 |
| Account No. | | | 16-Mar-10 Ticket Holder | | | | |
| SANDY DUFFY 1301 GARDEN HILL PL LOUISVILLE, KY 40245 | - | | | | | | 60.00 |
| Account No. | | | 8-Apr-10 Ticket Holder | | | | |
| SANDY DUFFY 1301 GARDEN HILL PL LOUISVILLE, KY 40245 | - | | | | | | 508.00 |
| Account No. | | | 8-Apr-10 Ticket Holder | | | | |
| SANDY DUFFY 1301 GARDEN HILL PL LOUISVILLE, KY 40245 | - | | | | | | 108.00 |
| Account No. | | | 5-Apr-10 Ticket Holder | | | | |
| SARA FOERSTER 2007 CAMARGO RD LOUISVILLE, KY 40207 | - | | | | | | 72.00 |

Sheet no. __346__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     820.00

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SARAH ENOS BROWN** 122 COUNTRYSIDE LN LOUISVILLE, KY 40243 | - | | 28-Jan-10 Ticket Holder | | | | 192.00 |
| Account No. **SARAH ZELLERS** 3412 NANDINA DR LOUISVILLE, KY 40241 | - | | 8-Oct-10 Ticket Holder | | | | 55.00 |
| Account No. **SCOTT & BARBARA JONES** 2704 FLATROCK RD LOUISVILLE, KY 40245 | - | | 16-Mar-10 Ticket Holder | | | | 508.00 |
| Account No. **SELBY BARKER** 4100 STONEVIEW DR. #3 LOUISVILLE, KY 40207 | - | | 22-Mar-10 Ticket Holder | | | | 72.00 |
| Account No. **SENA NASLUND** 1436 SAINT JAMES CT LOUISVILLE, KY 40208 | - | | 27-Aug-10 Ticket Holder | | | | 360.00 |

Sheet no. __347__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,187.00**

In re __The Louisville Orchestra, Inc._____, Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SERENA KUSSEROW** **1714 CASSELBERRY RD** **LOUISVILLE, KY 40059** | - | | **21-Jun-10** **Ticket Holder** | | | | 60.00 |
| Account No. **SERGEI DAVIDENKOFF** **1109 WOODFIELD DR** **NEW ALBANY, IN 47150** | - | | **2-Mar-10** **Ticket Holder** | | | | 508.00 |
| Account No. **SERGEI DAVIDENKOFF** **1109 WOODFIELD DR** **NEW ALBANY, IN 47150** | - | | **2-Mar-10** **Ticket Holder** | | | | 72.00 |
| Account No. **SHARKEY ARNETT** **2802 LIME KILN LN** **LOUISVILLE, KY 40222** | - | | **19-Feb-10** **Ticket Holder** | | | | 120.00 |
| Account No. **SHARKEY ARNETT** **2802 LIME KILN LN** **LOUISVILLE, KY 40222** | - | | **19-Feb-10** **Ticket Holder** | | | | 254.00 |

Sheet no. __348__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,014.00**

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| SHARKEY ARNETT 2802 LIME KILN LN LOUISVILLE, KY 40222 | - | | | | | | 36.00 |
| Account No. | | | 5-Feb-10 Ticket Holder | | | | |
| SHARON CUNNINGHAM 6011 BENCHMARK III FLOYDS KNOBS, IN 47119 | - | | | | | | 36.00 |
| Account No. | | | 2-Aug-10 Ticket Holder | | | | |
| SHARON FARSON 1104 CHAMBERLAIN HILL RD LOUISVILLE, KY 40207 | - | | | | | | 320.00 |
| Account No. | | | 20-Jul-10 Ticket Holder | | | | |
| SHARON HERNDON 237 MERRYWOOD NEW ALBANY, IN 47150 | - | | | | | | 180.00 |
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| SHARON LILLIE 2059 S SHELBY ST LOUISVILLE, KY 40217 | - | | | | | | 48.00 |

Sheet no. __349__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

620.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SHARON MOSS** <br> **4212 NANEEN DR** <br> **LOUISVILLE, KY 40216** | - | | **15-Mar-10** <br> **Ticket Holder** | | | | 298.00 |
| Account No. <br><br> **SHARON MOSS** <br> **4212 NANEEN DR** <br> **LOUISVILLE, KY 40216** | - | | **15-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **SHARON PFISTER** <br> **3504 OLD TAY BRIDGE** <br> **JEFFERSONVILLE, IN 47130** | - | | **8-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **SHARON PORTMAN** <br> **1043 EVERETT AVE APT 52** <br> **LOUISVILLE, KY 40204** | - | | **1-Sep-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **SHARRON RIVOLI** <br> **2825 AVENUE OF THE WOODS** <br> **LOUISVILLE, KY 40241** | - | | **9-Aug-10** <br> **Ticket Holder** | | | | 264.00 |

Sheet no. __350__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

802.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 9-Sep-10 | | | | |
| SHAWNDELL LAFOLLETTE 8702 TRANQUIL VALLEY LN LOUISVILLE, KY 40299 | - | | Ticket Holder | | | | 132.00 |
| Account No. | | | 22-Jul-10 | | | | |
| SHEILA BLANDFORD 1976 EASTVIEW AVE LOUISVILLE, KY 40205 | - | | Ticket Holder | | | | 160.00 |
| Account No. | | | 12-Feb-10 | | | | |
| SHEILA MEAD 19001 HUNT COUNTRY LN FISHERVILLE, KY 40023 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 7-Jul-10 | | | | |
| SHELDON LEVINSON 6704 WEATHER VANE DR LOUISVILLE, KY 40299 | - | | Ticket Holder | | | | 160.00 |
| Account No. | | | 30-Sep-10 | | | | |
| SHELDON RIFKIN 8101 BARBOUR MANOR DR LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 96.00 |

Sheet no. __351__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                668.00

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 24-Feb-10 Ticket Holder | | | | |
| SHELLY R FEARS 2601 CALLERY PLACE UNIT 204 LOUISVILLE, KY 40299 | | - | | | | | 180.00 |
| Account No. | | | 11-Mar-10 Ticket Holder | | | | |
| SHELTON R. WEBER 3811 GARWOOD PL LOUISVILLE, KY 40241 | | - | | | | | 252.00 |
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| SHERRAN KIRCHER 18 LAKE AVE LOUISVILLE, KY 40206 | | - | | | | | 72.00 |
| Account No. | | | 4-Aug-10 Ticket Holder | | | | |
| SHERRI BANET 3330 GREENVIEW DR NEW ALBANY, IN 47150 | | - | | | | | 132.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| SHERRI LYNN YOUNG 6603 SHELBURN DR CRESTWOOD, KY 40014 | | - | | | | | 108.00 |

Sheet no. __352__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

744.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SHIRA RABIN<br>2317 HAWTHORN AVE<br>LOUISVILLE, KY 40205** | - | | **20-Aug-10<br>Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**SHIRLEY BOURNE<br>2510 HOUNZ LANE<br>LOUISVILLE, KY 40222** | - | | **1-Sep-10<br>Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**SHIRLEY BRYAN<br>9742 CORNELL TRACE RD<br>LOUISVILLE, KY 40241** | - | | **19-Mar-10<br>Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**SHIRLEY ENGELHARDT<br>7104 GREEN SPRING DR<br>LOUISVILLE, KY 40241** | - | | **26-Jan-10<br>Ticket Holder** | | | | 36.00 |
| Account No.<br><br>**SHIRLEY ENGELHARDT<br>7104 GREEN SPRING DR<br>LOUISVILLE, KY 40241** | - | | **26-Jan-10<br>Ticket Holder** | | | | 120.00 |

Sheet no. __353__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SHIRLEY ENGELHARDT**<br>**7104 GREEN SPRING DR**<br>**LOUISVILLE, KY 40241** | - | | **26-Jan-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**SHIRLEY HOSKINS**<br>**1101 CHAMBERLAIN HILL RD**<br>**LOUISVILLE, KY 40207** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 95.00 |
| Account No.<br><br>**SHIRLEY MAHAN**<br>**2004 GLENCOVE WAY**<br>**LOUISVILLE, KY 40207** | - | | **1-Feb-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No.<br><br>**SHIRLEY MAYER**<br>**1457 DEATSVILLE RD**<br>**COX'S CREEK, KY 40013** | - | | **17-Aug-10**<br>**Ticket Holder** | | | | 72.00 |
| Account No.<br><br>**SHIRLEY PEARSON**<br>**1208 AUTUMN SUN CT UNIT 1**<br>**LOUISVILLE, KY 40243** | - | | **17-Mar-10**<br>**Ticket Holder** | | | | 60.00 |

Sheet no. __354__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

347.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| SID ANDERSON 110 DAVENTRY LN LOUISVILLE, KY 40223 | - | | | | | | 508.00 |
| Account No. | | | 20-Oct-10 Ticket Holder | | | | |
| SOMERSET NEFF 244 S PETERSON AV LOUISVILLE, KY 40206 | - | | | | | | 72.00 |
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| SONIA LEVINE 3815 GARWOOD PL LOUISVILLE, KY 40241 | - | | | | | | 95.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| SONIA SAAG 5100 US HWY 42 APT 1124 LOUISVILLE, KY 40241 | - | | | | | | 240.00 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| SONIA SAAG 5100 US HWY 42 APT 1124 LOUISVILLE, KY 40241 | - | | | | | | 72.00 |

Sheet no. __355__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           987.00

In re __The Louisville Orchestra, Inc.__ _____,  Case No. ___10-36321___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SONNY & ELAINE STEINBERG** <br> **1804 TYLER LANE** <br> **LOUISVILLE, KY 40205** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 360.00 |
| Account No. <br><br> **Southeast Outlook** <br> **attn: Larry Stewart** <br> **920 Blankenbaker Parkway** <br> **Louisville, KY 40243** | - | | **Various** <br> **Advertising** | | | | 8,681.00 |
| Account No. <br><br> **Spectrum Catering** <br> **PO Box 7130** <br> **The Woodlands, TX 77387** | - | | **Various** <br> **Trade debt** | | | | 344.56 |
| Account No. <br><br> **ST. FRANCES OF ROME** <br> **2119 PAYNE ST** <br> **C/O DEANNA HIPWELL** <br> **LOUISVILLE, KY 40206** | - | | **20-Apr-10** <br> **Ticket Holder** | | | | 288.00 |
| Account No. <br><br> **ST. FRANCES OF ROME** <br> **2119 PAYNE ST** <br> **C/O DEANNA HIPWELL** <br> **LOUISVILLE, KY 40206** | - | | **20-Apr-10** <br> **Ticket Holder** | | | | 252.00 |

Sheet no. __356__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,925.56

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STACEY HOHL** <br> **1109 BARBIZON DR** <br> **GOSHEN, KY 40026** | - | | **22-Oct-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **STAN FRANCZEK** <br> **12910 SHELBYVILLE RD** <br> **CAPSTONE REALTY** <br> **LOUISVILLE, KY 40243** | - | | **5-Apr-10** <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **STANLEY & KATHY LEVINSON** <br> **7386 WOLFSPRING TRACE** <br> **LOUISVILLE, KY 40241** | - | | **24-Feb-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **STANLEY A GALL** <br> **6 ARDEN RD** <br> **GLENVIEW, KY 40025** | - | | **17-Aug-10** <br> **Ticket Holder** | | | | 192.00 |
| Account No. <br><br> **STANLEY A GALL** <br> **6 ARDEN RD** <br> **GLENVIEW, KY 40025** | - | | **17-Aug-10** <br> **Ticket Holder** | | | | 360.00 |

Sheet no. __357__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,080.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STANLEY AND ELLEN BAYERSDORFER 2001 ASHWOOD BLUFF CT LOUISVILLE, KY 40207** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 252.00 |
| Account No. <br><br> **STANLEY L. CRUMP 309 WHIPPOORWILL HEIGHTS NEW ALBANY, IN 47150** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **STANLEY MILES 1812 KLINE CT LOUISVILLE, KY 40205** | - | | **7-Jul-10** <br> **Ticket Holder** | | | | 808.00 |
| Account No. <br><br> **STEPHANIE HARRIS 2350 WINSTON AVE LOUISVILLE, KY 40205** | - | | **20-Jul-10** <br> **Ticket Holder** | | | | 160.00 |
| Account No. <br><br> **STEPHANIE MULLINS 7508 HALLMARK DR LOUISVILLE, KY 40258** | - | | **14-Sep-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __358__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,452.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 3-Aug-10 Ticket Holder | | | | |
| STEPHEN HAAG 10209 WINDROW CT LOUISVILLE, KY 40223 | - | | | | | | | | 160.00 |
| Account No. | | | | | 30-Sep-10 Ticket Holder | | | | |
| STEPHEN HAAG 10209 WINDROW CT LOUISVILLE, KY 40223 | - | | | | | | | | 96.00 |
| Account No. | | | | | 4-Aug-10 Ticket Holder | | | | |
| STEPHEN HALE 123 TRANQUIL DR VINE GROVE, KY 40175 | - | | | | | | | | 160.00 |
| Account No. | | | | | 29-Jan-10 Ticket Holder | | | | |
| STEPHEN JOHNSON 1006 STATION POINTE SIMPSONVILLE, KY 40067 | - | | | | | | | | 72.00 |
| Account No. | | | | | 29-Jan-10 Ticket Holder | | | | |
| STEPHEN JOHNSON 1006 STATION POINTE SIMPSONVILLE, KY 40067 | - | | | | | | | | 388.00 |

Sheet no. __359__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

876.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>STEPHEN JOHNSON<br>1006 STATION POINTE<br>SIMPSONVILLE, KY 40067 | - | | 29-Jan-10<br>Ticket Holder | | | | 184.00 |
| Account No.<br><br>STEPHEN SMITH<br>1209 INDIANA AVE<br>NEW ALBANY, IN 47150 | - | | 19-Mar-10<br>Ticket Holder | | | | 72.00 |
| Account No.<br><br>STEVE & BARBARA ELLIS<br>4038 ORMOND RD<br>LOUISVILLE, KY 40207 | - | | 3-May-10<br>Ticket Holder | | | | 1,260.00 |
| Account No.<br><br>STEVEN BASS<br>207 MOCKINGBIRD GARDENS<br>LOUISVILLE, KY 40207 | - | | 4-Aug-10<br>Ticket Holder | | | | 1,016.00 |
| Account No.<br><br>STEVEN FAIRFIELD<br>8403 BROWNSBORO RD<br>LOUISVILLE, KY 40241 | - | | 26-May-10<br>Ticket Holder | | | | 46.00 |

Sheet no. __360__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,578.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 26-May-10 Ticket Holder | | | | |
| STEVEN FAIRFIELD 8403 BROWNSBORO RD LOUISVILLE, KY 40241 | - | | | | | | | 46.00 |
| Account No. | | | | 23-Sep-10 Ticket Holder | | | | |
| STEVEN PALMQUIST 251 BARTHOLOMEW BLVD JEFFERSONVILLE, IN 47130 | - | | | | | | | 96.00 |
| Account No. | | | | 22-Mar-10 Ticket Holder | | | | |
| STEVEN SCHAEFER 1820 ROANOKE AVE LOUISVILLE, KY 40205 | - | | | | | | | 72.00 |
| Account No. | | | | 7-May-10 Ticket Holder | | | | |
| STEVEN SIMON 7117 WINDHAM PKWY PROSPECT, KY 40059 | - | | | | | | | 296.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| STEVEN SPALDING 2123 DOUGLASS BLVD LOUISVILLE, KY 40205 | - | | | | | | | 315.00 |

Sheet no. __361__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

825.00

In re  **The Louisville Orchestra, Inc.** ,  Case No. __10-36321__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STUART C MCCOMBS** <br> **5014 MARINA COVE** <br> **PROSPECT, KY 40059** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 404.00 |
| Account No. <br><br> **STUART C MCCOMBS** <br> **5011 MARINA COVE** <br> **PROSPECT, KY 40059** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 46.00 |
| Account No. <br><br> **STUART C MCCOMBS** <br> **5012 MARINA COVE** <br> **PROSPECT, KY 40059** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 46.00 |
| Account No. <br><br> **STUART C MCCOMBS** <br> **5010 MARINA COVE** <br> **PROSPECT, KY 40059** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **STUART C MCCOMBS** <br> **5013 MARINA COVE** <br> **PROSPECT, KY 40059** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 60.00 |

Sheet no. __362__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

676.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| SUE GILVIN 593 LAKESHORE PKY BRANDENBURG, KY 40108 | - | | | | | | 475.00 |
| Account No. | | | 15-Jun-10 Ticket Holder | | | | |
| SUE HOLTON 4012 STONELANDING CT LOUISVILLE, KY 40272 | - | | | | | | 160.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| SUE LERDING 3109 TREMONT DR LOUISVILLE, KY 40205 | - | | | | | | 60.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| SUE PFAFFINGER 320 JEFFERSON ST JEFFERSONVILLE, IN 47130 | - | | | | | | 36.00 |
| Account No. | | | 3-Jun-10 Ticket Holder | | | | |
| SUE ROSEN 9008 LYNDON LAKES PLACE LOUISVILLE, KY 40242 | - | | | | | | 132.00 |

Sheet no. __363__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            863.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Sponsor | | | | |
| Sue Russell 1605 Evergreen Rd. Anchorage, KY 40223 | - | | | | | | 1,500.00 |
| Account No. | | | 30-Mar-10 Ticket Holder | | | | |
| SUE WHITE 3804 GRANDVIEW AVE LOUISVILLE, KY 40207 | - | | | | | | 80.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| SUSAN BAKER 2300 PHOENIX HILL DR LOUISVILLE, KY 40207 | - | | | | | | 252.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| SUSAN BENCH 6503 GUNPOWDER LN PROSPECT, KY 40059 | - | | | | | | 60.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| SUSAN CATLIN 9724 CORNELL TRACE LOUISVILLE, KY 40241 | - | | | | | | 46.00 |

Sheet no. __364__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,938.00

In re  __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SUSAN COLLINS** <br> **1412 LANCASTER ESSEX CT** <br> **LOUISVILLE, KY 40242** | - | | **29-Mar-10** <br> **Ticket Holder** | | | | 787.50 |
| Account No. <br><br> **SUSAN ELLISON** <br> **1010 BURNING SPRINGS DR** <br> **LOUISVILLE, KY 40223** | - | | **12-Feb-10** <br> **Ticket Holder** | | | | 90.00 |
| Account No. <br><br> **SUSAN GREENWELL** <br> **7400 MAYROW DR** <br> **LOUISVILLE, KY 40291** | - | | **5-Mar-10** <br> **Ticket Holder** | | | | 72.00 |
| Account No. <br><br> **SUSAN H. WILBURN** <br> **439 UNIVERSITY AVE** <br> **LOUISVILLE, KY 40206** | - | | **28-Jan-10** <br> **Ticket Holder** | | | | 95.00 |
| Account No. <br><br> **SUSAN HERLIN** <br> **2454 GLENMARY AVE #9** <br> **LOUISVILLE, KY 40204** | - | | **22-Mar-10** <br> **Ticket Holder** | | | | 360.00 |

Sheet no. __365__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,404.50

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SUSAN HUGHES** <br> **215 CROWN POINT DR** <br> **FRANKFORT, KY 40601** | - | | **5-Oct-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **SUSAN MARTIN** <br> **211 W OAK ST** <br> **APT 610** <br> **LOUISVILLE, KY 40203** | - | | **29-Mar-10** <br> **Ticket Holder** | | | | 96.00 |
| Account No. <br><br> **SUSAN NORTH** <br> **29 ELM ST** <br> **SIMPSONVILLE, KY 40067** | - | | **25-Aug-10** <br> **Ticket Holder** | | | | 132.00 |
| Account No. <br><br> **SUSAN PFEIFER** <br> **1118 CARLIMAR LN** <br> **LOUISVILLE, KY 40222** | - | | **30-Mar-10** <br> **Ticket Holder** | | | | 508.00 |
| Account No. <br><br> **SUSAN PFEIFER** <br> **1118 CARLIMAR LN** <br> **LOUISVILLE, KY 40222** | - | | **30-Mar-10** <br> **Ticket Holder** | | | | 90.00 |

Sheet no. __366__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

958.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 20-Jul-10 Ticket Holder | | | | |
| SUSAN SCHMITT 10775 NADORFF RD GREENVILLE, IN 47124 | - | | | | | | 945.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| SUSAN SPEED 952 CHEROKEE RD LOUISVILLE, KY 40204 | - | | | | | | 126.00 |
| Account No. | | | 27-Jul-10 Ticket Holder | | | | |
| SUSAN STEWART 3032 BROOKHAVEN RD NEW ALBANY, IN 47150 | - | | | | | | 160.00 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| SUSAN STEWART 7106 WINDHAM PKY PROSPECT, KY 40059 | - | | | | | | 508.00 |
| Account No. | | | 26-Feb-10 Ticket Holder | | | | |
| SUSAN W SMITH 334 MOCKINGBIRD VALLEY RD LOUISVILLE, KY 40207 | - | | | | | | 508.00 |

Sheet no. __367__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    2,247.00

In re __The Louisville Orchestra, Inc._____ ,  Case No. ___10-36321___
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SUSAN WALLER** **6812 BIG BEN DR** **LOUISVILLE, KY 40291** | - | | **8-Oct-10** **Ticket Holder** | | | | 160.00 |
| Account No. **SUSAN ZEPEDA** **5 HARWOOD RD** **LOUISVILLE, KY 40222** | - | | **25-Jan-10** **Ticket Holder** | | | | 404.00 |
| Account No. **SUSAN ZEPEDA** **5 HARWOOD RD** **LOUISVILLE, KY 40222** | - | | **25-Jan-10** **Ticket Holder** | | | | 92.00 |
| Account No. **SUSANNA DENNIS** **4022 ST IVES CT** **LOUISVILLE, KY 40207** | - | | **30-Mar-10** **Ticket Holder** | | | | 900.00 |
| Account No. **SUSIE MARTIN** **5812 AURA RD** **LOUISVILLE, KY 40222** | - | | **22-Mar-10** **Ticket Holder** | | | | 404.00 |

Sheet no. __368__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,960.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Aug-10 Ticket Holder | | | | |
| SUZANNE BUSSE 911 CLARKS LN LOUISVILLE, KY 40217 | - | | | | | | 96.00 |
| Account No. | | | 3-Sep-10 Ticket Holder | | | | |
| SYBIL PARNES 211 W OAK ST #913 LOUISVILLE, KY 40203 | - | | | | | | 95.00 |
| Account No. | | | 23-Feb-10 Ticket Holder | | | | |
| SYLVIA FUSTING 4021 ASHRIDGE DR LOUISVILLE, KY 40241 | - | | | | | | 60.00 |
| Account No. | | | 27-Apr-10 Ticket Holder | | | | |
| SYLVIA KOZLOVE 3008 HAYFIELD DR LOUISVILLE, KY 40205 | - | | | | | | 194.00 |
| Account No. | | | 27-Apr-10 Ticket Holder | | | | |
| SYLVIA KOZLOVE 3008 HAYFIELD DR LOUISVILLE, KY 40205 | - | | | | | | 291.00 |

Sheet no. __369__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

736.00

In re   **The Louisville Orchestra, Inc.** _____ ,   Case No. ____**10-36321**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| SYLVIA WEINBERG 5100 US HWY 42 APT 523 LOUISVILLE, KY 40241 | - | | | | | | 149.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| SYLVIA WEINBERG 5100 US HWY 42 APT 523 LOUISVILLE, KY 40241 | - | | | | | | 80.00 |
| Account No. | | | 2-Jun-10 Ticket Holder | | | | |
| T. WILLIAM SAMUELS 1801 SULGRAVE RD LOUISVILLE, KY 40205 | - | | | | | | 315.00 |
| Account No. | | | 8/24/2010 Sponsor | | | | |
| Tafel Motors 4156 Shelbyville Rd. Louisville, KY 40207 | - | | | | | | 1,688.00 |
| Account No. | | | 19-Feb-10 Ticket Holder | | | | |
| TAMAR SCHWARTZ 2561 CHEROSEN RD LOUISVILLE, KY 40205 | - | | | | | | 298.00 |

Sheet no. __**370**__ of __**401**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,530.00**

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TAMARA GUELDA**<br>**9219 FAIRMOUNT RD**<br>**LOUISVILLE, KY 40291** | - | | **29-Jun-10**<br>**Ticket Holder** | | | | 55.00 |
| Account No.<br><br>**TAMMY SWITOW**<br>**7220 WOLF PEN BRANCH RD**<br>**PROSPECT, KY 40059** | - | | **7-May-10**<br>**Ticket Holder** | | | | 92.00 |
| Account No.<br><br>**TANYA BRILEY**<br>**9831 OAKSHIRE DR**<br>**LOUISVILLE, KY 40299** | - | | **15-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No.<br><br>**TARA O'BANNON**<br>**4408 WATERCREST CT**<br>**LOUISVILLE, KY 40241** | - | | **10-Jun-10**<br>**Ticket Holder** | | | | 291.00 |
| Account No.<br><br>**TED GIBSON**<br>**10608 STONEBREAKER RD**<br>**LOUISVILLE, KY 40291** | - | | **15-Mar-10**<br>**Ticket Holder** | | | | 194.00 |

Sheet no. __371__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,140.00

In re  __The Louisville Orchestra, Inc._____,     Case No. ____10-36321____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Mar-10 Ticket Holder | | | | |
| TED GIBSON 10608 STONEBREAKER RD LOUISVILLE, KY 40291 | - | | | | | | 72.00 |
| Account No. | | | 20-Sep-10 Ticket Holder | | | | |
| TERRY PYLES 8106 MEADOWGREEN PL LOUISVILLE, KY 40299 | - | | | | | | 194.00 |
| Account No. | | | Various Net Settlements Due on Concerts | | | | |
| The Kentucky Center attn: Christopher Roberts 501 W. Main St. Louisville, KY 40202 | | | | | | | 47,859.44 |
| Account No. | | | Various Advertising | | | | |
| The Voice Tribune attn: Shari Baughman P.O. Box 3222 Louisville, KY 40201 | - | | | | | | 9,657.95 |
| Account No. | | | 8-Mar-10 Ticket Holder | | | | |
| THELMA COMBS 4309 ALICENT RD LOUISVILLE, KY 40207 | - | | | | | | 606.00 |

Sheet no. __372__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          58,389.39

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**THELMA COMBS**<br>**4309 ALICENT RD**<br>**LOUISVILLE, KY 40207** | - | | **8-Mar-10**<br>**Ticket Holder** | | | | 46.00 |
| Account No. <br><br>**THELMA H DUNLEVY**<br>**1400 WILLOW AVE**<br>**APT 1703**<br>**LOUISVILLE, KY 40204** | - | | **30-Mar-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br>**THELMA H DUNLEVY**<br>**1400 WILLOW AVE**<br>**APT 1703**<br>**LOUISVILLE, KY 40204** | - | | **30-Mar-10**<br>**Ticket Holder** | | | | 60.00 |
| Account No. <br><br>**THELMA H DUNLEVY**<br>**1400 WILLOW AVE**<br>**APT 1703**<br>**LOUISVILLE, KY 40204** | - | | **30-Mar-10**<br>**Ticket Holder** | | | | 508.00 |
| Account No. <br><br>**THELMA ROBINSON**<br>**6310 LINSTEAD RD**<br>**LOUISVILLE, KY 40228** | - | | **10-Aug-10**<br>**Ticket Holder** | | | | 96.00 |

Sheet no. __373__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          1,070.00

In re __The Louisville Orchestra, Inc._____,    Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>THERESA CONNOLLY<br>2300 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | - | | 15-Jul-10<br>Ticket Holder | | | | 160.00 |
| Account No. <br><br>THERESA PEAKE<br>3105 STONINGTON CT<br>LOUISVILLE, KY 40242 | - | | 22-Mar-10<br>Ticket Holder | | | | 160.00 |
| Account No. <br><br>THERESA WERNERT<br>2043 DOUGLASS BLVD<br>THE WILSHIRE #5<br>LOUISVILLE, KY 40205 | - | | 15-Apr-10<br>Ticket Holder | | | | 160.00 |
| Account No. <br><br>THOMAS DONAN<br>125 WINDSOR AVE<br>BARDSTOWN, KY 40004 | - | | 2-Feb-10<br>Ticket Holder | | | | 508.00 |
| Account No. <br><br>THOMAS E. NEWMAN<br>122 TOLLE CT<br>EMINENCE, KY 40019 | - | | 29-Jan-10<br>Ticket Holder | | | | 315.00 |

Sheet no. __374__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,303.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ____10-36321_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 22-Mar-10 Ticket Holder | | | | |
| THOMAS H. WOLFE 2107 GLEN COVE WAY LOUISVILLE, KY 40207 | - | | | | | | 72.00 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| THOMAS HILDENBRAND 411 TRINITY HILLS LN LOUISVILLE, KY 40207 | - | | | | | | 80.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| THOMAS RADERER 3701 NANZ AVE LOUISVILLE, KY 40207 | - | | | | | | 72.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| THOMAS T. NOLAND 615 BRECKINRIDGE LN MS. VIVIAN RUTH SAWYER LOUISVILLE, KY 40207 | - | | | | | | 540.00 |
| Account No. | | | 10-Mar-10 Ticket Holder | | | | |
| THOMAS T. NOLAND 615 BRECKINRIDGE LN MS. VIVIAN RUTH SAWYER LOUISVILLE, KY 40207 | - | | | | | | 945.00 |

Sheet no. __375__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,709.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **Thrifty** **3700 Crittenden Drive** **Louisville, KY 40209** | - | | Trade debt | | | | 3,118.15 |
| Account No. | | | 25-Aug-10 | | | | |
| **TIFFANY GIESE** **4710 BAY COVE CT** **LOUISVILLE, KY 40245** | - | | Ticket Holder | | | | 96.00 |
| Account No. | | | 26-Mar-10 | | | | |
| **TIM SPRINGER** **10606 FARM OAKS CT** **LOUISVILLE, KY 40241** | - | | Ticket Holder | | | | 360.00 |
| Account No. | | | 2-Jun-10 | | | | |
| **TIMOTHY BRATTON** **13121 WILLOW FOREST DR** **LOUISVILLE, KY 40245** | - | | Ticket Holder | | | | 252.00 |
| Account No. | | | 24-Sep-10 | | | | |
| **TIMOTHY O'MARA** **2129 BONNYCASTLE AVE** **LOUISVILLE, KY 40205** | - | | Ticket Holder | | | | 96.00 |

Sheet no. __376__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,922.15

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
| Account No. | | | | | 3-Aug-10 Ticket Holder | | | | |
| TOBEY BURTON 2608 BELKNAP BEACH RD PROSPECT, KY 40059 | - | | | | | | | | 180.00 |
| Account No. | | | | | 8-Mar-10 Ticket Holder | | | | |
| TOM BARTON 709 ELSMERE CIR LOUISVILLE, KY 40223 | - | | | | | | | | 252.00 |
| Account No. | | | | | 3-Sep-10 Ticket Holder | | | | |
| TOM HARROD 3508 WILLIS AVE LOUISVILLE, KY 40207 | - | | | | | | | | 160.00 |
| Account No. | | | | | 1-Feb-10 Ticket Holder | | | | |
| TOM SCOVIL 4201 RIVERS EDGE CT LOUISVILLE, KY 40222 | - | | | | | | | | 144.00 |
| Account No. | | | | | 23-Mar-10 Ticket Holder | | | | |
| TOM STONE 9601 BAY HILL DR LOUISVILLE, KY 40223 | - | | | | | | | | 194.00 |

Sheet no. __377__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    930.00

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| TOM WEATHERSTON 2501 PAMELA DR LOUISVILLE, KY 47150 | - | | | | | | 95.00 |
| Account No. | | | 15-Feb-10 Ticket Holder | | | | |
| TOM WILKERSON 1 RIVERPOINTE PLAZA UNIT 704 JEFFERSONVILLE, IN 47130 | - | | | | | | 508.00 |
| Account No. | | | 22-Jul-10 Ticket Holder | | | | |
| TOMAS AGUILERA 5912 MARINA VIEW CT PROSPECT, KY 40059 | - | | | | | | 60.00 |
| Account No. | | | 5-Apr-10 Ticket Holder | | | | |
| TONI MCWILLIAMS 8204 EAGLE CREEK DR LOUISVILLE, KY 40222 | - | | | | | | 97.00 |
| Account No. | | | 17-Mar-10 Ticket Holder | | | | |
| TONI MULLINS 7105 COVERED COVE WAY PROSPECT, KY 40059 | - | | | | | | 60.00 |

Sheet no. __378__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

820.00

In re __The Louisville Orchestra, Inc.__ ,  Case No. __10-36321__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Total Office Products** <br> **3326 Kramers Lane** <br> **Louisville, KY 40216** | - | | | **Various** <br> **Trade debt** | | | | 766.92 |
| Account No. <br><br> **TRAVIS CARLISLE** <br> **3316 NANZ AVE** <br> **LOUISVILLE, KY 40207** | - | | | **29-Mar-10** <br> **Ticket Holder** | | | | 315.00 |
| Account No. <br><br> **Treyton Oak Towers** <br> **211 W. Oak St.** <br> **Louisville, KY 40203** | | | | **8/26/2010** <br> **Sponsor** | | | | 12,668.00 |
| Account No. <br><br> **TSU-MIN TSAI** <br> **4006 WOODSTONE WAY** <br> **LOUISVILLE, KY 40241** | - | | | **26-Jan-10** <br> **Ticket Holder** | | | | 441.00 |
| Account No. <br><br> **UDAYA G JOSEPH** <br> **11309 YANDELL DR** <br> **LOUISVILLE, KY 40223** | - | | | **6-Aug-10** <br> **Ticket Holder** | | | | 160.00 |

Sheet no. __379__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,350.92

In re __The Louisville Orchestra, Inc._____,   Case No. ____10-36321_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Advertising | | | | |
| Underwired Magazine 455 South Fourth Street Suite 610 Louisville, KY 40202 | - | | | | | | 2,000.00 |
| Account No. | | | Various Trade debt | | | | |
| United Parcel Service PO Box 650580 Dallas, TX 75265 | - | | | | | | 265.78 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| URSULA SISTI 4201 RUDY LN LOUISVILLE, KY 40207 | - | | | | | | 120.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| UWE & KATHY EICKMANN 1742 MILLERWOOD DR NEW ALBANY, IN 47150 | - | | | | | | 360.00 |
| Account No. | | | Various Advertising | | | | |
| Valeo c/o Tyler Accounting Services 13011 W. Highway 42 Suite 108 Prospect, KY 40059 | - | | | | | | 1,377.60 |

Sheet no. __380__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,123.38

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VALERIE BEARDEN**<br>**1710 FRASER DR**<br>**LOUISVILLE, KY 40205** | - | | **2-Aug-10**<br>**Ticket Holder** | | | | 56.00 |
| Account No.<br><br>**VALERIE WEBER**<br>**3300 THRUSH RD**<br>**LOUISVILLE, KY 40213** | - | | **2-Mar-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No.<br><br>**VAUGHN PITZER**<br>**211 W OAK ST APT 1118**<br>**LOUISVILLE, KY 40203** | - | | **26-Mar-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**VERNA M WILLIAMS**<br>**7106 NACHAND LN**<br>**LOUISVILLE, KY 40218** | - | | **11-Mar-10**<br>**Ticket Holder** | | | | 80.00 |
| Account No.<br><br>**VICKI JEFFS**<br>**116 GLORIA DR**<br>**SHELBYVILLE, KY 40065** | - | | **15-Jul-10**<br>**Ticket Holder** | | | | 288.00 |

Sheet no. __381__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

882.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> VICKI JEFFS <br> 116 GLORIA DR <br> SHELBYVILLE, KY 40065 | - | | 15-Feb-10 <br> Ticket Holder | | | | 138.00 |
| Account No. <br><br> VICKI MOSKOWITZ <br> 11202 DARLINGTON PL <br> LOUISVILLE, KY 40243 | - | | 19-Feb-10 <br> Ticket Holder | | | | 80.00 |
| Account No. <br><br> VICKIE NOE <br> 5711 MOSER KNOB RD <br> FLOYDS KNOBS, IN 47119 | - | | 17-Mar-10 <br> Ticket Holder | | | | 404.00 |
| Account No. <br><br> VICKY BECKER <br> 4220 MACHUPE DR <br> LOUISVILLE, KY 40241 | - | | 20-Jul-10 <br> Ticket Holder | | | | 96.00 |
| Account No. <br><br> VICTOR BRIZENDINE <br> 14307 OAK BLUFF CT <br> LOUISVILLE, KY 40245 | - | | 26-Jan-10 <br> Ticket Holder | | | | 72.00 |

Sheet no. __382__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          790.00

In re __The Louisville Orchestra, Inc._____,     Case No. ____10-36321____
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt | | | | |
| Videobred, Inc. 1000 Hamilton Avenue Louisville, KY 40204 | - | | | | | | 2,647.50 |
| Account No. | | | Various Trade debt | | | | |
| Vincenzo's, Inc. 150 South Fifth Street Louisville, KY 40202 | - | | | | | | 950.00 |
| Account No. | | | Various Trade Debt | | | | |
| Vintage Printing & Distribution Services attn: Leon Grayson 967 South Eleventh Street P.O. Box 1025 Louisville, KY 40201 | - | | | | | | 4,237.51 |
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| VIRGINIA AKINS 8617 BROECKER BLVD. LOUISVILLE, KY 40241 | - | | | | | | 95.00 |
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| VIRGINIA BROWN 1857 ALFRESCO PL LOUISVILLE, KY 40205 | - | | | | | | 160.00 |

Sheet no. __383__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      8,090.01

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 28-Jan-10 Ticket Holder | | | | |
| VIRGINIA CURRIE 6704 TALLWOOD CT PROSPECT, KY 40059 | - | | | | | | 120.00 |
| Account No. | | | 12-Feb-10 Ticket Holder | | | | |
| VIRGINIA FRY 9731 CORNELL TRACE RD LOUISVILLE, KY 40241 | - | | | | | | 46.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| VIRGINIA HANCOCK 3 PIN OAK LN LOUISVILLE, KY 40207 | - | | | | | | 60.00 |
| Account No. | | | 5-Mar-10 Ticket Holder | | | | |
| VIRGINIA HANCOCK 3 PIN OAK LN LOUISVILLE, KY 40207 | - | | | | | | 95.00 |
| Account No. | | | 2-Mar-10 Ticket Holder | | | | |
| VIRGINIA HIBBS 5214 MOCCOSIN TRAIL LOUISVILLE, KY 40207 | - | | | | | | 180.00 |

Sheet no. __384_ of __401_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        501.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| VIRGINIA KEENEY 3922 MASSIE AVE UNIT 6 LOUISVILLE, KY 40207 | - | | | | | | | | 180.00 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| VIRGINIA KEENEY 3922 MASSIE AVE UNIT 6 LOUISVILLE, KY 40207 | - | | | | | | | | 1,417.50 |
| Account No. | | | | | 5-Mar-10 Ticket Holder | | | | |
| VIRGINIA KEENEY 3922 MASSIE AVE UNIT 6 LOUISVILLE, KY 40207 | - | | | | | | | | 120.00 |
| Account No. | | | | | 10-Mar-10 Ticket Holder | | | | |
| VIRGINIA L DICK 710 BEDFORDSHIRE RD LOUISVILLE, KY 40222 | - | | | | | | | | 120.00 |
| Account No. | | | | | 10-Jun-10 Ticket Holder | | | | |
| VIRGINIA MEAGHER 1902 PATTON AVE JACKSON, KY 41339 | - | | | | | | | | 55.00 |

Sheet no. __385__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,892.50

In re __The Louisville Orchestra, Inc._____,        Case No. ____10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>VIRGINIA PRICE<br>712 FOUNTAIN AVE<br>LOUISVILLE, KY 40222 | | - | 26-Feb-10<br>Ticket Holder | | | | 36.00 |
| Account No.<br><br>W COOPER BUSCHEMEYER<br>511 BRIAR HILL RD<br>LOUISVILLE, KY 40206 | | - | 10-Mar-10<br>Ticket Holder | | | | 72.00 |
| Account No.<br><br>W.R. NIBLOCK<br>419 VILLAGE LAKE DR<br>LOUISVILLE, KY 40245 | | - | 9-Jul-10<br>Ticket Holder | | | | 160.00 |
| Account No.<br><br>WAKY 103.5<br>attn: Mike Cummins<br>P.O. Box 2087<br>Elizabethtown, KY 42702 | | - | Various<br>Advertising | | | | 3,300.00 |
| Account No.<br><br>WALLACE DEENER<br>902 PERRYMAN RD<br>LOUISVILLE, KY 40207 | | - | 15-Mar-10<br>Ticket Holder | | | | 92.00 |

Sheet no. __386__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,660.00

In re __The Louisville Orchestra, Inc._____,     Case No. ___10-36321_____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 17-Sep-10 Ticket Holder | | | | |
| WALLACE PITTENGER 182 PRATT LN STAMPING GROUND, KY 40379 | - | | | | | | 96.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| WALT SWYERS 203 COUNCIL RD LOUISVILLE, KY 40207 | - | | | | | | 441.00 |
| Account No. | | | 1-Feb-10 Ticket Holder | | | | |
| WALTER & DIANE SNOWA 10302 EDGEWATER RD LOUISVILLE, KY 40223 | - | | | | | | 190.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| WALTER & MAUD BAKER 7 RIVERHILL RD LOUISVILLE, KY 40207 | - | | | | | | 180.00 |
| Account No. | | | 8-Apr-10 Ticket Holder | | | | |
| WALTER ANDERSON 601 OAKCREST DR SHELBYVILLE, KY 40065 | - | | | | | | 360.00 |

Sheet no. __387__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,267.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 19-Feb-10 Ticket Holder | | | | |
| WALTER FEIBES 2376 VALLEY VISTA RD LOUISVILLE, KY 40205 | | - | | | | | | 630.00 |
| Account No. | | | | 8-Apr-10 Ticket Holder | | | | |
| WALTER JOHNSON 3203 HADDON RD LOUISVILLE, KY 40241 | | - | | | | | | 144.00 |
| Account No. | | | | 27-Aug-10 Ticket Holder | | | | |
| WALTER MARTIN 658 UPLAND RD LOUISVILLE, KY 40206 | | - | | | | | | 160.00 |
| Account No. | | | | 10-Mar-10 Ticket Holder | | | | |
| WALTON JONES 5102 FOREST GROVE PLACE PROSPECT, KY 40059 | | - | | | | | | 72.00 |
| Account No. | | | | 7-Jul-10 Ticket Holder | | | | |
| WANDA BILKEY 511 IOLA RD LOUISVILLE, KY 40207 | | - | | | | | | 60.00 |

Sheet no. __388__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,066.00

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 23-Jul-10 Ticket Holder | | | | |
| WANDA CHRISTENSEN 4002 CAROL RD LOUISVILLE, KY 40218 | - | | | | | | 132.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| WARREN CAMPBELL 410 PEARL ST NEW ALBANY, IN 47150 | - | | | | | | 404.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| WARREN CAMPBELL 410 PEARL ST NEW ALBANY, IN 47150 | - | | | | | | 72.00 |
| Account No. | | | 29-Mar-10 Ticket Holder | | | | |
| WARWICK MUSSON 13805 RUTLAND RD GOSHEN, KY 40026 | - | | | | | | 630.00 |
| Account No. | | | 29-Jan-10 Ticket Holder | | | | |
| WELLS LOVETT 8225 WHIPPS MILL ROAD APT 201 LOUISVILLE, KY 40222 | - | | | | | | 240.00 |

Sheet no. __389__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,478.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WENDY SWISHER**<br>**5012 FOUR LEAF CT**<br>**GREENVILLE, IN 47124** | | - | **2-Mar-10**<br>**Ticket Holder** | | | | 360.00 |
| Account No. <br><br>**WHITNEY BISHOP**<br>**229 MONOHAN DR**<br>**LOUISVILLE, KY 40207** | | - | **9-Jul-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No. <br><br>**WHITNEY SOERGEL**<br>**2544 WOODBOURNE AVE**<br>**LOUISVILLE, KY 40205** | | - | **7-Jul-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No. <br><br>**WILL EVANS**<br>**904 FALGATE CT**<br>**LOUISVILLE, KY 40207** | | - | **7-May-10**<br>**Ticket Holder** | | | | 298.00 |
| Account No. <br><br>**WILLARD M. LEGETTE**<br>**9803 SHEPLET CT**<br>**LOUISVILLE, KY 40241** | | - | **26-Jan-10**<br>**Ticket Holder** | | | | 360.00 |

Sheet no. __390__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,210.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILLIAM JOHANNES**<br>**2 MOCKINGBIRD PL**<br>**LOUISVILLE, KY 40207** | - | | | **25-Aug-10**<br>**Ticket Holder** | | | | 132.00 |
| Account No.<br><br>**WILLIAM & ALICE MARSHALL**<br>**3509 RIDGE TOP COURT**<br>**LOUISVILLE, KY 40241** | - | | | **11-Mar-10**<br>**Ticket Holder** | | | | 160.00 |
| Account No.<br><br>**WILLIAM B DICKINSON**<br>**2357 VALLEY VISTA RD**<br>**LOUISVILLE, KY 40205** | - | | | **27-Apr-10**<br>**Ticket Holder** | | | | 252.00 |
| Account No.<br><br>**WILLIAM BELANGER**<br>**1208 CREIGHTON HILL RD**<br>**LOUISVILLE, KY 40207** | - | | | **3-Sep-10**<br>**Ticket Holder** | | | | 192.00 |
| Account No.<br><br>**WILLIAM BURBANK**<br>**3616 GLENVIEW AVE**<br>**GLENVIEW, KY 40025** | - | | | **3-Sep-10**<br>**Ticket Holder** | | | | 360.00 |

Sheet no. __391__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,096.00

In re __The Louisville Orchestra, Inc.__ ,
Case No. __10-36321__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 29-Jan-10 Ticket Holder | | | | |
| WILLIAM BURKS 3521 GOLDSMITH LN LOUISVILLE, KY 40220 | - | | | | | | | 80.00 |
| Account No. | | | | 16-Mar-10 Ticket Holder | | | | |
| WILLIAM C FUST 3113 DUNDEE RD LOUISVILLE, KY 40205 | - | | | | | | | 240.00 |
| Account No. | | | | 6-Aug-10 Ticket Holder | | | | |
| WILLIAM DONAN 6220 ISLAND FORD RD HANSON, KY 42413 | - | | | | | | | 298.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| WILLIAM DUNN 23 BROWNSBORO HILL RD LOUISVILLE, KY 40207 | - | | | | | | | 240.00 |
| Account No. | | | | 25-Aug-10 Ticket Holder | | | | |
| WILLIAM DUNN 23 BROWNSBORO HILL RD LOUISVILLE, KY 40207 | - | | | | | | | 92.00 |

Sheet no. __392__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

950.00

In re __The Louisville Orchestra, Inc._____,　　Case No. ___10-36321_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4-Aug-10 | | | | |
| WILLIAM EDDINS 1327 NINEVAH RD FRANKFORT, KY 40601 | | - | Ticket Holder | | | | |
| | | | | | | | 96.00 |
| Account No. | | | 27-Jan-10 | | | | |
| WILLIAM F. MACDONALD 8615 WHIPPS BEND RD LOUISVILLE, KY 40222 | | - | Ticket Holder | | | | |
| | | | | | | | 160.00 |
| Account No. | | | 1-Feb-10 | | | | |
| WILLIAM F. THOMAS 4103 BOONES GROVE WAY LOUISVILLE, KY 40299 | | - | Ticket Holder | | | | |
| | | | | | | | 320.00 |
| Account No. | | | 1-Feb-10 | | | | |
| WILLIAM F. THOMAS 4103 BOONES GROVE WAY LOUISVILLE, KY 40299 | | - | Ticket Holder | | | | |
| | | | | | | | 160.00 |
| Account No. | | | 28-Jan-10 | | | | |
| WILLIAM GOFFINET 3316 DEAN DR LOUISVILLE, KY 40220 | | - | Ticket Holder | | | | |
| | | | | | | | 240.00 |

Sheet no. __393__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　976.00

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> WILLIAM GRAVEN <br> 7414 KORT WAY <br> LOUISVILLE, KY 40220 | - | | 15-Apr-10 <br> Ticket Holder | | | | 298.00 |
| Account No. <br><br> WILLIAM HIGGINS <br> 3004 SHERBROOKE RD <br> LOUISVILLE, KY 40205 | - | | 22-Mar-10 <br> Ticket Holder | | | | 194.00 |
| Account No. <br><br> WILLIAM HOUGHTON <br> 326 NORBOURNE BLVD <br> LOUISVILLE, KY 40207 | - | | 10-Sep-10 <br> Ticket Holder | | | | 152.00 |
| Account No. <br><br> WILLIAM J WADDELL <br> 14300 ROSE WYCOMBE LN <br> PROSPECT, KY 40059 | - | | 1-Feb-10 <br> Ticket Holder | | | | 945.00 |
| Account No. <br><br> WILLIAM J. WALSH <br> 104 W  BURNETT AVE <br> LOUISVILLE, KY 40208 | - | | 5-Feb-10 <br> Ticket Holder | | | | 96.00 |

Sheet no. __394__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,685.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5-Feb-10 | | | | |
| WILLIAM J. WALSH 104 W BURNETT AVE LOUISVILLE, KY 40208 | | - | Ticket Holder | | | | 190.00 |
| Account No. | | | 2-Feb-10 | | | | |
| WILLIAM L. ELLISON 2216 VALLEY VISTA RD LOUISVILLE, KY 40205 | | - | Ticket Holder | | | | 315.00 |
| Account No. | | | 1-Apr-10 | | | | |
| WILLIAM L. FICHTEMAN 3309 HEATHER LN LOUISVILLE, KY 40218 | | - | Ticket Holder | | | | 720.00 |
| Account No. | | | 19-Mar-10 | | | | |
| WILLIAM LAFOLLETTE 3206 CREEKWOOD CT NEW ALBANY, IN 47150 | | - | Ticket Holder | | | | 180.00 |
| Account No. | | | 26-Apr-10 | | | | |
| WILLIAM LANG PO BOX 2031 NEW ALBANY, IN 47151 | | - | Ticket Holder | | | | 90.00 |

Sheet no. __395__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,495.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WILLIAM M WEBB** <br> **200 CAYUGA RD** <br> **LOUISVILLE, KY 40207** | - | | **19-Feb-10** <br> **Ticket Holder** | | | | 120.00 |
| Account No. <br><br> **WILLIAM MCKINNEY** <br> **8610 CHEFFIELD DR** <br> **LOUISVILLE, KY 40222** | - | | **8-Oct-10** <br> **Ticket Holder** | | | | 55.00 |
| Account No. <br><br> **WILLIAM MITCHELL** <br> **121 WHISPERING WOOD LN** <br> **LEXINGTON, KY 40505** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 180.00 |
| Account No. <br><br> **WILLIAM MITCHELL** <br> **121 WHISPERING WOOD LN** <br> **LEXINGTON, KY 40505** | - | | **29-Jan-10** <br> **Ticket Holder** | | | | 36.00 |
| Account No. <br><br> **WILLIAM P CARRELL** <br> **2531 TOP HILL RD** <br> **LOUISVILLE, KY 40206** | - | | **15-Feb-10** <br> **Ticket Holder** | | | | 630.00 |

Sheet no. __396__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) ............ **1,021.00**

In re __The Louisville Orchestra, Inc._____ ,   Case No. ___10-36321_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**WILLIAM P KELLY**<br>**4316 WINCHESTER RD**<br>**LOUISVILLE, KY 40207** | | - | | **26-Feb-10**<br>**Ticket Holder** | | | | 252.00 |
| Account No.<br><br>**WILLIAM P KELLY III**<br>**4316 WINCHESTER RD**<br>**LOUISVILLE, KY 40207** | | - | | **25-Jan-10**<br>**Ticket Holder** | | | | 36.00 |
| Account No.<br><br>**WILLIAM P KELLY III**<br>**4316 WINCHESTER RD**<br>**LOUISVILLE, KY 40207** | | - | | **25-Jan-10**<br>**Ticket Holder** | | | | 220.50 |
| Account No.<br><br>**WILLIAM PEAK**<br>**6406 SHELTON CIR UNIT 104**<br>**CRESTWOOD, KY 40014** | | - | | **20-Oct-10**<br>**Ticket Holder** | | | | 96.00 |
| Account No.<br><br>**WILLIAM POHLMAN**<br>**2009 FAIRWAY VISTA DR**<br>**LOUISVILLE, KY 40245** | | - | | **2-Jun-10**<br>**Ticket Holder** | | | | 508.00 |

Sheet no. __397__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,112.50

In re __The Louisville Orchestra, Inc._____,   Case No. ___10-36321___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 27-Jan-10 | | | | |
| WILLIAM R SABES 8101 SAINT ANDREWS VILLAGE DR LOUISVILLE, KY 40241 | - | | Ticket Holder | | | | 240.00 |
| Account No. | | | 10-Sep-10 | | | | |
| WILLIAM SCHMITT 1110 RIVERSIDE DR PROSPECT, KY 40059 | - | | Ticket Holder | | | | 720.00 |
| Account No. | | | 15-Feb-10 | | | | |
| WILLIAM SCHREIBER 50 RIVER HILL RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 15-Feb-10 | | | | |
| WILLIAM W HANCOCK 14 POPLAR HILL RD LOUISVILLE, KY 40207 | - | | Ticket Holder | | | | 120.00 |
| Account No. | | | 8-Mar-10 | | | | |
| WILLIAM WEBER 2525 GEORGE ROGERS CLARK PL APT 10 LOUISVILLE, KY 40206 | - | | Ticket Holder | | | | 160.00 |

Sheet no. __398__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1,360.00

In re __The Louisville Orchestra, Inc._____ ,    Case No. ___10-36321_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 15-Oct-10 Ticket Holder | | | | |
| WILLIAM WHITMAN 9004 ANNLOU DR LOUISVILLE, KY 40272 | | - | | | | | 55.00 |
| Account No. | | | 5-Apr-10 Ticket Holder | | | | |
| WILLIAM YESOWITCH 1904 DILLON DR LOUISVILLE, KY 40205 | | - | | | | | 194.00 |
| Account No. | | | 9/30/2010 Advertising | | | | |
| WJIE-FM PO Box 197309 Louisville, KY 40259 | | - | | | | | 1,000.00 |
| Account No. | | | 10-Aug-10 Ticket Holder | | | | |
| WL VANDRICK 4009 LELAND RD LOUISVILLE, KY 40207 | | - | | | | | 92.00 |
| Account No. | | | Various Trade debt | | | | |
| Yellow Cab Company PO Box 2107 Louisville, KY 40201 | | - | | | | | 80.00 |

Sheet no. __399__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,421.00

In re __The Louisville Orchestra, Inc._____,  Case No. ___10-36321___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Sponsor | | | | |
| YUM! P.O. Box 32070 Louisville, KY 40232 | - | | | | | | 33,334.00 |
| Account No. | | | 27-Jan-10 Ticket Holder | | | | |
| ZADA WAGAMAN 2708 PARKLAWN DR LOUISVILLE, KY 40217 | - | | | | | | 157.50 |
| Account No. | | | 26-Mar-10 Ticket Holder | | | | |
| ZANA NAAKE 10508 FOREST GARDEN LN LOUISVILLE, KY 40222 | - | | | | | | 120.00 |
| Account No. | | | 9-Sep-10 Ticket Holder | | | | |
| ZAREK PARKER 10501 VINING PL APT 101 LOUISVILLE, KY 40241 | - | | | | | | 160.00 |
| Account No. | | | 2-Feb-10 Ticket Holder | | | | |
| ZEHAVA NAAMANI 2804 LIME KILN LN LOUISVILLE, KY 40222 | - | | | | | | 180.00 |

Sheet no. __400__ of __401__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     33,951.50

In re __The Louisville Orchestra, Inc.__ , Case No. ___10-36321___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | - | | | 26-Apr-10<br>Ticket Holder | | | | |
| ZETA IOTA CHAPTER<br>2013 WHITE OAK LN<br>C/O VIRGINIA HORSLEY<br>LOUISVILLE, KY 40216 | | | | | | | | | 508.00 |
| Account No. | | - | | | 26-Apr-10<br>Ticket Holder | | | | |
| ZETA IOTA CHAPTER<br>2013 WHITE OAK LN<br>C/O VIRGINIA HORSLEY<br>LOUISVILLE, KY 40216 | | | | | | | | | 360.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __401__ of __401__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | 868.00 |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 874,610.54 |

.

In re    **The Louisville Orchestra, Inc.**                                    Case No.    **10-36321**
                                                              ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **America's Music**<br>**PO Box 1311**<br>**Tucson, AZ 85702-1311** | **Personal Services Contract** |
| **American Federation of Musicians& Employ**<br>**One Penn Plaza, Suite 3115**<br>**New York, NY 10019** | **Benefits Pursuant to Collective Bargaining**<br>**Agreement** |
| **Angela Fitzpatrick**<br>**10104 Summit Park Place, Apt 102**<br>**Louisville, KY 40241** | **Personal Services Contract** |
| **ArtSpace**<br>**c/o Fund for the Arts**<br>**623 W. Main Street**<br>**Louisville, KY 40202** | **Lease for Office Space** |
| **Breakthru Films LTD.**<br>**25 Newman St.**<br>**London W1T 1PN UK** | **Personal Services Contract** |
| **Brown Theatre**<br>**315 W. Broadway**<br>**Louisville, KY 40202** | **Lease for Concert Performance Space** |
| **Camazotz, Inc.**<br>**10040 W. Cheyenne Ave. #170-47**<br>**Las Vegas, NV 89129** | **Personal Services Contract** |
| **Chaplin Entertainment Inc.**<br>**1650 Broadway, Suite #303**<br>**New York, NY 10019** | **Personal Services Contract** |
| **Chaplin Entertainment, Inc**<br>**1650 Broadway, Ste. 303**<br>**New York, NY 10019** | **Personal Services Contract** |
| **Classical Music Tour**<br>**16082 Bondurant Circle**<br>**Huntington Beach, CA 92647** | **Personal Services Contract** |
| **Columbia Artist Management LLC**<br>**1790 Broadway**<br>**New York, NY 10019** | **Personal Services Contract** |

**2**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **The Louisville Orchestra, Inc.**                                      Case No.  **10-36321**
_____,
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Columbia Artist Management LLC**<br>**1790 Broadway**<br>**New York, NY 10019** | **Personal Services Contract Contract** |
| **De Lage Langen**<br>**1111 Old Eagle School Road**<br>**Wayne, PA 19087-1453** | **Office Equipment Lease** |
| **Dror Biran**<br>**3803 Ormond Rd.**<br>**Louisville, KY 40207** | **Personal Services Contract** |
| **Fund for the Arts**<br>**623 W. Main Street**<br>**Louisville, KY 40202** | **Contract for Purchase of Camera Equipment** |
| **Grace Bennett**<br>**1109 Old Cannons Lane**<br>**Louisville, KY 40207** | **Personal Services Contract** |
| **Jamie Chamberlin**<br>**2317 Timsbury Way**<br>**Santa Maria, CA 93455** | **Personal Services Contract** |
| **Jason Weinberger**<br>**1112 Catherine Street**<br>**Cedar Falls, IA 50613** | **Personal Services Contract** |
| **Jason Weinberger**<br>**1112 Catherine Street**<br>**Cedar Falls, IA 50613** | **Personal Services Contract** |
| **Louisville Orchestra Musicians** | **Collective Bargaining Agreement** |
| **Mary Julian Rapier**<br>**1208 Royal Ave.**<br>**Louisville, KY 40204** | **Personal Services Contract** |
| **Matthew Sprizzo**<br>**18 Allison Ave.**<br>**Staten Island, NY 10306** | **Personal Services Contract** |
| **Matthew Sprizzo**<br>**18 Allison Ave.**<br>**Staten Island, NY 10306** | **Personal Services Contract** |
| **Michael Kistner**<br>**5202 Rock Bluff Drive**<br>**Louisville, KY 40241** | **Personal Services Contract** |
| **Music Vine**<br>**2576 Broadway #239**<br>**New York, NY 10025** | **Personal Services Contract** |

Sheet  __1__  of  __2__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

In re __The Louisville Orchestra, Inc._____,    Case No. ___10-36321_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Music Vine**<br>**2576 Broadway #239**<br>**New York, NY 10025** | **Personal Services Contract** |
| **Pitney Bowes, Inc.**<br>**2115 Stanley Gault Parkway**<br>**Louisville, KY 40223** | **Office Equipment Lease** |
| **Platypus Productions, Inc.**<br>**36 Julian Ave.**<br>**Ottawa, On K1YOS5, Canada** | **Personal Services Contract** |
| **Production of Notes**<br>**161 Cedar Avenue**<br>**Poughkeepsie, NY 12603** | **Personal Services Contract** |
| **Production of Notes**<br>**161 Cedar Avenue**<br>**Poughkeepsie, NY 12603** | **Personal Services Contract** |
| **Production of Notes**<br>**161 Cedar Avenue**<br>**Poughkeepsie, NY 12603** | **Personal Services Contract** |
| **Robert Bernhardt**<br>**307 Clegg Street**<br>**Signal Mountain, TN 37377** | **Personal Services Contract** |
| **Robert Shaw,America's Music**<br>**PO Box 1311**<br>**Tucson, AZ 85702-1311** | **Personal Services Contract** |
| **Seldy Cramer Artists, Inc**<br>**3436 Springhill Rd.**<br>**Lafayette, CA 94549** | **Personal Services Contract** |
| **Seung-Un Ha**<br>**18 Allison Ave.**<br>**Staten Island, NY 10306** | **Personal Services Contract** |
| **Susan Platts**<br>**18 Allison Ave.**<br>**Staten Island, NY 10306** | **Personal Services Contract** |
| **The Kentucky Center**<br>**501 West Main Street**<br>**Louisville, KY 40202** | **Contract for Purchase of Camera Equipment** |
| **The Kentucky Center**<br>**501 West Main Street**<br>**Louisville, KY 40202** | **Lease for Concert Performance Space** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

.

# United States Bankruptcy Court

## Western District of Kentucky

In re   **The Louisville Orchestra, Inc.**                                              ,      Case No. ___**10-36321**___

                                                                    Debtor

                                                                                              Chapter                              **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 412,306.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 507,796.25 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 7 | | 49,681.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 402 | | 874,610.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 419 | | | |
| | | Total Assets | 412,306.00 | | |
| | | Total Liabilities | | 1,432,087.81 | |

.

# United States Bankruptcy Court

## Western District of Kentucky

In re    **The Louisville Orchestra, Inc.**                 ,    Case No.    **10-36321**

                                     Debtor                Chapter                       **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |